UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT

| | |
|---|---|
| WELLS FARGO BANK, N.A. as Trustee for the registered holders of Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2012-C4, <br><br> Plaintiff, <br><br> vs. <br><br> SHOPPES AT BUCKLAND HILLS, LLC <br><br> Defendant. | **Civil Action No. 3-21-cv-00864-JAM** |

## <u>THIRTY SEVENTH STATUS REPORT OF RECEIVER</u>

Carmen Spinoso of Spinoso Real Estate Group, DLS, LLC and Spinoso Management Group, LLC the court-appointed Receiver in this case, by and through counsel, submits this Report.

The Court's Order Granting Motion to Appoint Receiver and Adopting the proposed Order set forth the duties and obligations of the Receiver. The Receiver has inspected, inventoried and taken control of all real and personal Property constituting the receivership estate. An inventory of the Property was properly and timely filed.

Attached hereto as are the financial statements that have been provided to the parties setting forth the operational and financial performance of the Property since the Receiver's appointment on June 25, 2021.

Dated: New York, New York
      December 17, 2024

/s/ Roy W. Breitenbach
Roy W. Breitenbach (CT28949)
**HARRIS BEACH PLLC**
333 Earle Ovington Blvd., Suite 901
Uniondale, New York 11553
Telephone: (516) 880-8484
Facsimile:  (516) 8808483
rbreitenbach@harrisbeach.com
*Attorneys for Receiver*

FINANCIAL REPORT

THE SHOPPES AT BUCKLAND HILLS November 30, 2024
MANCHESTER, CT



# The Shoppes At Buckland Hills

## Monthly Court Financial Reporting Package

**November 30, 2024**

**Contents:**

**III.    Financial Statements**

Income Statement

Balance Sheet

12-Month Budget Detail

Trial Balance

Property Rent Roll

Sales & Occupancy Cost Report

Personal Property Listing



**The Shoppes at Buckland Hills (BUC)**

Shoppes at Buckland Hills, LLC * Manchester, CT 06042

**Budget Comparison**

11/2024

| Account | Description | MTD Actual | MTD Budget | Variance | % | Comment | YTD Actual | YTD Budget | Variance | % | Comment | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUES** | | | | | | | | | | | |
| | Rental Revenue | | | | | | | | | | | |
| | Base Minimum Rent | | | | | | | | | | | |
| 410-200 | Base/Minimum Rent | 632,445 | 689,043 | (56,598) | -8.2% | | 7,111,182 | 7,480,409 | (369,226) | -4.9% | | 8,178,029 |
| 410-400 | Base Rent - Prior Year | - | - | - | 0.0% | | (334,683) | - | (334,683) | -100.0% | | - |
| | **Total Base Minimum Rent** | **632,445** | **689,043** | **(56,598)** | **-8.2%** | | **6,776,500** | **7,480,409** | **(703,909)** | **-9.4%** | | **8,178,029** |
| | | | | | | | | | | | | |
| | **Percentage Rent** | | | | | | | | | | | |
| 411-100 | Pct in Lieu of Base | 47,751 | 37,057 | 10,694 | 28.9% | | 439,572 | 381,252 | 58,320 | 15.3% | | 439,351 |
| 411-200 | Prior Yr Percent in Lieu | - | - | - | 0.0% | | 168,947 | - | 168,947 | 100.0% | | - |
| 411-300 | Prcntge Rent-On Account | (40,450) | 83,143 | (123,593) | -148.7% | Adjustments made in prior period as a result of actuals being billed. | 190,199 | 226,095 | (35,897) | -15.9% | | 454,040 |
| 411-600 | Percentage Rent-Prior Y | - | - | - | 0.0% | | (6,152) | - | (6,152) | -100.0% | | - |
| | **Total Percentage Rent** | **7,301** | **120,200** | **(112,898)** | **-93.9%** | | **792,566** | **607,347** | **185,219** | **30.5%** | | **893,391** |
| | | | | | | | | | | | | |
| | **Spec Lease Income** | | | | | | | | | | | |
| 412-050 | Spec Lease Income-RMU | 9,167 | 16,240 | (7,073) | -43.6% | | 73,716 | 81,277 | (7,561) | -9.3% | | 95,807 |
| 412-075 | Spec Lease Income-TILS | 68,850 | 75,167 | (6,317) | -8.4% | | 676,882 | 748,310 | (71,428) | -9.5% | | 839,897 |
| 412-100 | Temp Tenant Contracted services | - | 6,037 | (6,037) | -100.0% | | 45 | 66,407 | (66,362) | -99.9% | | 72,444 |
| 412-125 | Spec Lease Income-Kiosk | 7,400 | 14,932 | (7,532) | -50.4% | | 102,184 | 164,909 | (62,725) | -38.0% | | 181,091 |
| 412-175 | Spec Lease Income-Pct R | 1,442 | - | 1,442 | 100.0% | | 29,496 | - | 29,496 | 100.0% | | - |
| 412-250 | Spec Lease-CAM Reimb | 416 | - | 416 | 100.0% | | 4,576 | - | 4,576 | 100.0% | | - |
| 412-425 | Spec Lease-Other Reimb | 5,994 | - | 5,994 | 100.0% | | 68,370 | - | 68,370 | 100.0% | | - |
| 412-450 | Spec Lease-Vending Inco | 8,383 | 6,107 | 2,276 | 37.3% | | 114,178 | 67,993 | 46,185 | 67.9% | | 75,077 |
| 412-475 | Spec Leas Inc-Prior Yea | - | - | - | 0.0% | | 6,813 | - | 6,813 | 100.0% | | - |
| 412-550 | Spec Lease-Storage Inco | 9,281 | 6,164 | 3,117 | 50.6% | | 69,869 | 90,217 | (20,349) | -22.6% | | 95,986 |
| 412-600 | Spec Lease Income-Misc | 4,622 | 4,530 | 92 | 2.0% | | 72,485 | 49,867 | 22,618 | 45.4% | | 54,307 |
| 412-610 | Spec Lease Income-Unapplied | 250 | - | 250 | 100.0% | | (7,479) | - | (7,479) | -100.0% | | - |
| 412-625 | Spec Leasing -Late Fee | - | - | - | 0.0% | | 75 | - | 75 | 100.0% | | - |
| 412-700 | Alt Rev - Adv/Sponsors | 1,125 | 525 | 600 | 114.3% | | 148,825 | 34,276 | 114,549 | 334.2% | | 34,801 |
| 412-800 | Alt Rev - Promo Income | - | - | - | 0.0% | | 7,800 | 150,500 | (142,700) | -94.8% | | 150,500 |
| | **Total Spec Lease Income** | **116,931** | **129,702** | **(12,771)** | **-9.8%** | | **1,367,834** | **1,453,756** | **(85,922)** | **-5.9%** | | **1,600,000** |
| | | | | | | | | | | | | |
| | **Total Rental Revenue** | **756,677** | **938,945** | **(182,268)** | **-19.4%** | Variance due to lower than budget base rent [-56K], percentage rent on account because adjustments were made in prior period as a result of actuals being billed [-123K]. | **8,936,900** | **9,541,512** | **(604,612)** | **-6.3%** | Variance due to lower than budget base rent [-369K], Not budgeting Base rent for PY [-334K] This partially offset by higher than budgeted PY Pct in lieu, pct in lien base and Alt rev Adv/sponsors [+341K]. | **10,671,420** |
| | | | | | | | | | | | | |
| | **Expense Reimbursement** | | | | | | | | | | | |
| | Real Estate Taxes Reimb | | | | | | | | | | | |
| 421-100 | R/E Tax Income-On Accou | 47,618 | 46,789 | 830 | 1.8% | | 562,734 | 514,675 | 48,059 | 9.3% | | 550,407 |
| 421-500 | R/E Tax Income-Prior Ye | - | - | - | 0.0% | | (96,247) | 40,268 | (136,516) | -339.0% | | 40,268 |
| | **Total Real Estate Taxes Reimb** | **47,618** | **46,789** | **830** | **1.8%** | | **466,487** | **554,943** | **(88,456)** | **-15.9%** | | **590,675** |
| | | | | | | | | | | | | |
| | **Electric Income Reimb** | | | | | | | | | | | |
| 423-700 | Utility Consolidated | 382 | (33,045) | 33,427 | -101.2% | | (43,878) | (29,293) | (14,585) | 49.8% | | (28,918) |
| | **Total Electric Income Reimb** | **382** | **(33,045)** | **33,427** | **-101.2%** | | **(43,878)** | **(29,293)** | **(14,585)** | **49.8%** | | **(28,918)** |
| | | | | | | | | | | | | |
| | **Water/Sewer Inc Reimb** | | | | | | | | | | | |
| 424-100 | Water/Sewer Inc | 4,697 | 4,790 | (93) | -1.9% | | 54,566 | 52,690 | 1,876 | 3.6% | | 57,480 |
| 424-300 | Prior Yr Water Inc | - | - | - | 0.0% | | 296 | - | 296 | 100.0% | | - |
| | **Total Water/Sewer Inc Reimb** | **4,697** | **4,790** | **(93)** | **-1.9%** | | **54,862** | **52,690** | **2,172** | **4.1%** | | **57,480** |
| | | | | | | | | | | | | |
| | **HVAC Income Reimb** | | | | | | | | | | | |
| 425-100 | HVAC Income-On Acct | 41,671 | 47,976 | (6,305) | -13.1% | | 482,096 | 527,978 | (45,882) | -8.7% | | 575,954 |
| 425-400 | HVAC Income-Prior Yr | - | - | - | 0.0% | | (24,983) | - | (24,983) | -100.0% | | - |
| | **Total HVAC Income Reimb** | **41,671** | **47,976** | **(6,305)** | **-13.1%** | | **457,112** | **527,978** | **(70,865)** | **-13.4%** | | **575,954** |
| | | | | | | | | | | | | |
| | **Miscellaneous Income Reimb** | | | | | | | | | | | |
| 426-300 | Trash Removal Income | 174 | 174 | - | 0.0% | | 1,916 | 1,916 | - | 0.0% | | 2,090 |
| | **Total Miscellaneous Income Reimb** | **174** | **174** | **-** | **0.0%** | | **1,916** | **1,916** | **-** | **0.0%** | | **2,090** |

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**Budget Comparison**

11/2024

| Account | Description | MTD Actual | MTD Budget | Variance | % | Comment | YTD Actual | YTD Budget | Variance | % | Comment | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CAM Reimb Income** | | | | | | | | | | | |
| 429-010 | CAM Interior | 3,817 | 3,817 | - | 0.0% | | 41,991 | 41,991 | - | 0.0% | | 45,809 |
| 429-015 | CAM Exterior | 4,588 | 4,588 | - | 0.0% | | 55,746 | 55,746 | - | 0.0% | | 60,334 |
| 429-025 | CAM Inc OpExp-On Accoun | 79,386 | 78,247 | 1,138 | 1.5% | | 861,435 | 860,383 | 1,052 | 0.1% | | 938,630 |
| 429-275 | CAM Inc Op Exp-Prior Ye | - | - | - | 0.0% | | (76,452) | - | (76,452) | -100.0% | | - |
| | **Total CAM Reimb Income** | **87,791** | **86,653** | **1,138** | **1.3%** | | **882,720** | **958,120** | **(75,400)** | **-7.9%** | | **1,044,773** |
| | | | | | | | | | | | | |
| | **F/C CAM Reimb Income** | | | | | | | | | | | |
| 431-100 | F/C CAM Inc-On Account | 619 | 619 | - | 0.0% | | 6,805 | 6,805 | - | 0.0% | | 7,423 |
| | **Total F/C CAM Reimb Income** | **619** | **619** | **-** | **0.0%** | | **6,805** | **6,805** | **-** | **0.0%** | | **7,423** |
| | | | | | | | | | | | | |
| | **Marketing Income** | | | | | | | | | | | |
| 432-050 | Marketing Fund Income | 2,336 | 2,124 | 212 | 10.0% | | 23,161 | 22,970 | 191 | 0.8% | | 25,097 |
| | **Total Marketing Income** | **2,336** | **2,124** | **212** | **10.0%** | | **23,161** | **22,970** | **191** | **0.8%** | | **25,097** |
| | | | | | | | | | | | | |
| | **Total Expense Reimbursement** | **185,288** | **156,079** | **29,209** | **18.7%** | | **1,849,185** | **2,096,129** | **(246,944)** | **-11.8%** | | **2,274,575** |
| | | | | | | | | | | | | |
| | **Miscellaneous Income** | | | | | | | | | | | |
| 433-525 | Misc Operating Income | 108 | - | 108 | 100.0% | | 9,809 | - | 9,809 | 100.0% | | - |
| 433-530 | Cleanup Tool | (0) | - | (0) | -100.0% | | (57) | - | (57) | -100.0% | | - |
| 433-640 | Unapplied Cash | - | - | - | 0.0% | | 8,436 | - | 8,436 | 100.0% | | - |
| 433-650 | Late Fee Income | - | - | - | 0.0% | | 2,994 | - | 2,994 | 100.0% | | - |
| | **Total Miscellaneous Income** | **108** | **-** | **108** | **-100.0%** | | **21,182** | **-** | **21,182** | **-100.0%** | | **-** |
| | | | | | | | | | | | | |
| 499-990 | **Total Revenues** | **942,073** | **1,095,024** | **(152,951)** | **-14.0%** | | **10,807,267** | **11,637,641** | **(830,374)** | **-7.1%** | | **12,945,995** |
| | | | | | | | | | | | | |
| | **OPERATING EXPENSES** | | | | | | | | | | | |
| | **RECOVERABLE EXPENSES** | | | | | | | | | | | |
| | **Common Area Maintenance** | | | | | | | | | | | |
| | **Administration** | | | | | | | | | | | |
| | **Interior Administration** | | | | | | | | | | | |
| 516-010 | Admin-Pay/Wages | 11,971 | 12,489 | 518 | 4.1% | | 153,537 | 156,206 | 2,669 | 1.7% | | 169,111 |
| 516-020 | Admin-Pay/Fringe Benefits | 2,689 | 1,580 | (1,108) | -70.1% | | 16,872 | 22,150 | 5,278 | 23.8% | | 23,839 |
| 516-050 | Admin-Contracted Servic | 6,074 | 6,103 | 29 | 0.5% | | 67,280 | 67,137 | (143) | -0.2% | | 73,240 |
| 516-080 | Admin-Office Supplies | 109 | 150 | 41 | 27.4% | | 1,527 | 1,850 | 323 | 17.4% | | 2,000 |
| 516-130 | Admin-Temporary Service | - | - | - | 0.0% | | 475 | - | (475) | -100.0% | | - |
| 516-140 | Admin-Equipment | - | 250 | 250 | 100.0% | | 2,497 | 3,100 | 603 | 19.4% | | 3,100 |
| 516-150 | Admin-Equipment Rent | - | - | - | 0.0% | | 981 | - | (981) | -100.0% | | - |
| 516-180 | Admin-Mgmt Expenses | 165 | - | (165) | -100.0% | | 593 | - | (593) | -100.0% | | - |
| 516-210 | Admin-Telephone | 1,455 | 1,590 | 135 | 8.5% | | 20,337 | 24,000 | 3,663 | 15.3% | | 25,590 |
| 516-220 | Admin-Postage | 136 | 415 | 279 | 67.2% | | 2,776 | 4,565 | 1,789 | 39.2% | | 4,980 |
| 516-230 | Admin-Travel Costs | - | - | - | 0.0% | | - | 2,500 | 2,500 | 100.0% | | 2,500 |
| 516-240 | Admin-Meals/Entertain | - | - | - | 0.0% | | 742 | - | (742) | -100.0% | | 1,000 |
| 516-290 | Admin-Music/Communicati | 158 | 55 | (103) | -186.5% | | 2,385 | 605 | (1,780) | -294.3% | | 660 |
| 516-330 | Admin-Computer Equip/Su | 3,179 | 2,745 | (434) | -15.8% | | 47,247 | 23,756 | (23,492) | -98.9% | | 24,256 |
| 516-340 | Admin-Dues Memb & Subs | - | - | - | 0.0% | | 445 | 650 | 205 | 31.5% | | 650 |
| | **Total Interior Administration** | **25,936** | **25,378** | **(558)** | **-2.2%** | | **317,696** | **306,518** | **(11,177)** | **-3.6%** | | **330,926** |
| | | | | | | | | | | | | |
| | **Total Administration** | **25,936** | **25,378** | **(558)** | **-2.2%** | | **317,696** | **306,518** | **(11,177)** | -3.6% Variance due to higher spending than budgeted in Admin-computer Equipment [-23K]. This is partial offset by lower than budget spent in Admin Pay and wage, Fringe Benefits and Admin-mgmt expenses [11K]. | | **330,926** |

**The Shoppes at Buckland Hills (BUC)**

Shoppes at Buckland Hills, LLC * Manchester, CT 06042

**Budget Comparison**

11/2024

| Account | Description | MTD Actual | MTD Budget | Variance | % | Comment | YTD Actual | YTD Budget | Variance | % | Comment | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Repairs & Maintenance** | | | | | | | | | | | |
| | **Interior Repairs & Maintenance** | | | | | | | | | | | |
| 512-010 | R&M-Pay/Wages | 7,746 | 17,419 | 9,673 | 55.5% | | 155,471 | 201,630 | 46,159 | 22.9% | | 219,629 |
| 512-020 | R&M-Pay/Fringe Benefits | 2,895 | 4,529 | 1,634 | 36.1% | | 23,505 | 52,424 | 28,918 | 55.2% | | 57,104 |
| 512-070 | R&M-Supplies | 543 | 1,500 | 957 | 63.8% | | 6,653 | 17,300 | 10,647 | 61.5% | | 18,800 |
| 512-140 | R&M-Plumbing Supplies | - | 250 | 250 | 100.0% | | 1,309 | 1,000 | (309) | -30.9% | | 1,000 |
| 512-190 | R&M-Mgmt Expense | - | - | - | 0.0% | | 166 | - | (166) | -100.0% | | - |
| 512-280 | R&M-HVAC Service | 1,187 | 10,000 | 8,813 | 88.1% | | 134,553 | 96,000 | (38,553) | -40.2% | | 96,000 |
| 512-290 | R&M-Elev&Escalator | 6,562 | 7,000 | 438 | 6.3% | | 95,502 | 84,850 | (10,652) | -12.6% | | 94,350 |
| 512-300 | R&M-Fire Supp/Sprinkler | 8,536 | 1,000 | (7,536) | -753.6% | | 56,677 | 65,230 | 8,553 | 13.1% | | 70,230 |
| 512-320 | R&M-Lighting | - | - | - | 0.0% | | 1,174 | 4,000 | 2,826 | 70.6% | | 4,000 |
| 512-330 | R&M-Plumbing | 2,111 | - | (2,111) | -100.0% | | 52,495 | 8,700 | (43,795) | -503.4% | | 11,600 |
| 512-340 | R&M-Electric | - | - | - | 0.0% | | 2,606 | 5,000 | 2,394 | 47.9% | | 5,000 |
| 512-360 | R&M-Building | - | 225 | 225 | 100.0% | | 1,282 | 5,125 | 3,843 | 75.0% | | 5,125 |
| 512-380 | R&M-Doors/Glazing/Glass | - | - | - | 0.0% | | 947 | 10,000 | 9,053 | 90.5% | | 10,000 |
| 512-390 | R&M-Tiles & Flooring | - | - | - | 0.0% | | - | 2,000 | 2,000 | 100.0% | | 2,000 |
| 512-410 | R&M-Dues Memb & Subs | - | - | - | 0.0% | | 319 | - | (319) | -100.0% | | - |
| 512-420 | R&M-Holiday Decor | 15,857 | - | (15,857) | -100.0% | | 15,857 | - | (15,857) | -100.0% | | 16,000 |
| | **Total Interior Repairs & Maintenance** | **45,437** | **41,923** | **(3,514)** | **-8.4%** | | **548,515** | **553,258** | **4,743** | **0.9%** | | **610,838** |
| | | | | | | | | | | | | |
| | **Exterior Repairs & Maintenance** | | | | | | | | | | | |
| 521-118 | R&M-Vehicles | - | - | - | 0.0% | | 90 | 600 | 510 | 85.0% | | 600 |
| 521-129 | R&M-Roof | - | - | - | 0.0% | | 9,210 | 2,500 | (6,710) | -268.4% | | 5,000 |
| 521-132 | R&M-Parking lights | - | - | - | 0.0% | | 6,326 | 5,000 | (1,326) | -26.5% | | 5,000 |
| 521-133 | R&M-Parking Lot | - | - | - | 0.0% | | 18,812 | 30,500 | 11,688 | 38.3% | | 30,500 |
| 521-136 | R&M-Sweeping | 4,079 | 2,000 | (2,079) | -103.9% | | 16,314 | 16,000 | (314) | -2.0% | | 18,000 |
| 521-137 | R&M-Building | 239 | - | (239) | -100.0% | | 886 | 6,000 | 5,114 | 85.2% | | 6,000 |
| 521-139 | R&M-Sidewalks & Curbs | - | - | - | 0.0% | | - | 6,000 | 6,000 | 100.0% | | 6,000 |
| | **Total Exterior Repairs & Maintenance** | **4,318** | **2,000** | **(2,318)** | **-115.9%** | | **51,638** | **66,600** | **14,962** | **22.5%** | The favorable variance is due to scheduling of linestriping and parking stall refresh [+11K], no parking lot lights needing repair at this time, no exterior building work scheduled for sidewalks or curb work [+11K] | **71,100** |
| | | | | | | | | | | | | |
| | **Snow Removal** | | | | | | | | | | | |
| 521-134 | R&M-Snow - Parking Lot (Fixed) | 72,820 | 73,000 | 180 | 0.2% | | 291,280 | 292,000 | 720 | 0.2% | | 365,000 |
| | **TOTAL Snow Removal** | **72,820** | **73,000** | **180** | **0.2%** | | **291,280** | **292,000** | **720** | **0.2%** | | **365,000** |
| | | | | | | | | | | | | |
| | **Total Repairs & Maintenance** | **122,575** | **116,923** | **(5,652)** | **-4.8%** | | **891,433** | **911,858** | **20,425** | **2.2%** | | **1,046,938** |
| | | | | | | | | | | | | |
| | **Cleaning** | | | | | | | | | | | |
| | **Interior Cleaning** | | | | | | | | | | | |
| 511-225 | Cleaning-Contracted Ser | 41,192 | 35,351 | (5,841) | -16.5% | | 455,859 | 402,015 | (53,844) | -13.4% | | 445,104 |
| 511-250 | Cleaning-Supplies | 6,772 | 4,000 | (2,772) | -69.3% | | 58,852 | 44,000 | (14,852) | -33.8% | | 48,000 |
| 511-375 | Cleaning-Equipment | 683 | 800 | 117 | 14.6% | | 5,725 | 10,800 | 5,075 | 47.0% | | 13,600 |
| 511-525 | Clean-Pest Control | 11,061 | 360 | (10,701) | -2972.6% | | 21,035 | 3,960 | (17,075) | -431.2% | | 4,320 |
| | **Total Interior Cleaning** | **59,708** | **40,511** | **(19,197)** | **-47.4%** | Variance due adding vancat TT spaces to the scope of work and to emergency pest treatments due to an investation and non compliant TT's. several reports from other TT's and customers of cockroach sightings. 6 week aggressive treatment plan. Partnered with the municipalites Health Department [-16K]. | **541,472** | **460,775** | **(80,697)** | **-17.5%** | Variance due to higher than anticipated cleaning hours and increase on costs for cleaning supplies [-68K] | **511,024** |
| | | | | | | | | | | | | |
| | **Total Cleaning** | **59,708** | **40,511** | **(19,197)** | **-47.4%** | | **541,472** | **460,775** | **(80,697)** | **-17.5%** | | **511,024** |
| | | | | | | | | | | | | |
| | **Security** | | | | | | | | | | | |
| | **Interior Security** | | | | | | | | | | | |
| 514-125 | Security-Contract Servi | 64,638 | 58,172 | (6,466) | -11.1% | | 647,339 | 668,039 | 20,700 | 3.1% | | 741,809 |
| 514-150 | Security-Other Services | - | 2,500 | 2,500 | 100.0% | | (767) | 2,500 | 3,267 | 130.7% | | 11,500 |
| 514-175 | Security-Supplies | - | - | - | 0.0% | | 4,391 | 1,000 | (3,391) | -339.1% | | 2,000 |
| | **Total Interior Security** | **64,638** | **60,672** | **(3,966)** | **-6.5%** | | **650,964** | **671,539** | **20,575** | **3.1%** | | **755,309** |

**The Shoppes at Buckland Hills (BUC)**

Shoppes at Buckland Hills, LLC * Manchester, CT 06042

**Budget Comparison**

11/2024

| Account | Description | MTD Actual | MTD Budget | Variance | % | Comment | YTD Actual | YTD Budget | Variance | % | Comment | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Exterior Security** | | | | | | | | | | | |
| 523-050 | Security-Contract Servi | 7,182 | 6,464 | (718) | -11.1% | | 71,927 | 74,227 | 2,300 | 3.1% | | 82,423 |
| 523-160 | Security-Vehicles | - | 2,800 | 2,800 | 100.0% | | - | 15,800 | 15,800 | 100.0% | | 18,600 |
| | **Total Exterior Security** | **7,182** | **9,264** | **2,082** | **22.5%** | | **71,927** | **90,027** | **18,100** | **20.1%** | | **101,023** |
| | **Total Security** | **71,820** | **69,935** | **(1,884)** | **-2.7%** | | **722,890** | **761,566** | **38,675** | **5.1%** Favorable variance due to staffing call outs. | | **856,332** |
| | **Utilities** | | | | | | | | | | | |
| | **Interior Utilities** | | | | | | | | | | | |
| 515-150 | Utilities-Electricity | 23,968 | 46,000 | 22,032 | 47.9% | | 508,076 | 563,200 | 55,124 | 9.8% | | 606,700 |
| 515-300 | Utilities-Water & Sewer | (1,892) | 9,500 | 11,392 | 119.9% | | 142,850 | 136,000 | (6,850) | -5.0% | | 149,000 |
| | **Total Interior Utilities** | **22,076** | **55,500** | **33,424** | **60.2%** | | **650,927** | **699,200** | **48,273** | **6.9%** | | **755,700** |
| | **Total Utilities** | **22,076** | **55,500** | **33,424** | **60.2%** favorable variance is due to late billing from our electic supplier. | | **650,927** | **699,200** | **48,273** | **6.9%** Favorable variance due electric bills being lower in the winter than summer. | | **755,700** |
| | **Landscaping** | | | | | | | | | | | |
| | **Interior Landscaping** | | | | | | | | | | | |
| 513-250 | Landscape-Contr Service | 726 | 800 | 74 | 9.3% | | 7,984 | 8,800 | 816 | 9.3% | | 9,600 |
| 513-550 | Landscape-Seasonal | - | 2,500 | 2,500 | 100.0% | | - | 3,500 | 3,500 | 100.0% | | 3,500 |
| | **Total Interior Landscaping** | **726** | **3,300** | **2,574** | **78.0%** | | **7,984** | **12,300** | **4,316** | **35.1%** | | **13,100** |
| | **Exterior Landscaping** | | | | | | | | | | | |
| 522-250 | Landscape-Contr Service | 13,230 | 9,700 | (3,530) | -36.4% | | 102,050 | 77,600 | (24,450) | -31.5% | | 77,600 |
| 522-550 | Landscape-Misc | - | - | - | 0.0% | | 915 | 12,000 | 11,085 | 92.4% | | 12,000 |
| | **Total Exterior Landscaping** | **13,230** | **9,700** | **(3,530)** | **-36.4%** | | **102,965** | **89,600** | **(13,365)** | **-14.9%** Variance is due to unbugted tree work for low hanging limbs causing potential vehicle damage claim and a Outparcel TT not maintaining there lawn. | | **89,600** |
| | **Total Landscaping** | **13,956** | **13,000** | **(956)** | **-7.4%** | | **110,949** | **101,900** | **(9,049)** | **-8.9%** | | **102,700** |
| | **Total Common Area Maintenance** | **316,070** | **321,247** | **5,177** | **1.6%** | | **3,235,367** | **3,241,817** | **6,450** | **0.2%** | | **3,603,620** |
| | **Taxes** | | | | | | | | | | | |
| | **Real Estate Taxes** | | | | | | | | | | | |
| 594-200 | Real Estate Taxes | 260,366 | 260,366 | - | 0.0% | | 2,686,799 | 2,818,523 | 131,724 | 4.7% | | 3,078,889 |
| 594-400 | Real Estate Tax Consultant Fee | - | - | - | 0.0% | | 18,842 | - | (18,842) | -100.0% | | - |
| | **Total Real Estate Taxes** | **260,366** | **260,366** | **-** | **0.0%** | | **2,705,641** | **2,818,523** | **112,882** | **4.0%** | | **3,078,889** |
| | **Total Taxes** | **260,366** | **260,366** | **-** | **0.0%** | | **2,705,641** | **2,818,523** | **112,882** | **4.0%** Variance due to non budgeted Real Estate Tax consultant fees [-18K]. This is offset by lower than anticipated Real Estate Taxes [+131]. | | **3,078,889** |
| | **Insurance** | | | | | | | | | | | |
| 518-100 | Other Oper-Liability Insurance | 8,636 | 14,092 | 5,456 | 38.7% | | 161,404 | 151,734 | (9,671) | -6.4% | | 165,826 |
| 518-500 | Other Oper-Property Insurance | 17,534 | 28,612 | 11,078 | 38.7% | | 327,700 | 308,065 | (19,634) | -6.4% | | 336,677 |
| | **Total Insurance** | **26,170** | **42,704** | **16,534** | **38.7%** Adjustment made for new year accruals | | **489,104** | **459,799** | **(29,305)** | **-6.4%** | | **502,503** |

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**Budget Comparison**

11/2024

| Account | Description | MTD Actual | MTD Budget | Variance | % | Comment | YTD Actual | YTD Budget | Variance | % | Comment | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Promotional Services** | | | | | | | | | | | |
| | **Marketing** | | | | | | | | | | | |
| 571-001 | Marketing-Pay/Wages | 5,492 | 5,910 | 418 | 7.1% | | 71,554 | 76,149 | 4,595 | 6.0% | | 82,256 |
| 571-002 | Marketing-Pay/Fringe Benefits | 1,222 | 1,537 | 314 | 20.5% | | 7,646 | 19,799 | 12,153 | 61.4% | | 21,387 |
| 571-005 | Marketing-Contract Serv | 9,275 | | (9,275) | -100.0% | | 24,101 | | (24,101) | -100.0% | | - |
| 571-006 | Marketing-Supplies | - | 1,000 | 1,000 | 100.0% | | 8,648 | 7,500 | (1,148) | -15.3% | | 7,500 |
| 571-009 | Marketing-Seasonal | 549 | | (549) | -100.0% | | 5,554 | 10,000 | 4,446 | 44.5% | | 10,000 |
| 571-010 | Marketing-Mgmt Expenses | - | 100 | 100 | 100.0% | | - | 4,600 | 4,600 | 100.0% | | 4,700 |
| 571-017 | Marketing-Dues&Subscrip | 15 | 20 | 5 | 25.0% | | 1,733 | 1,780 | 47 | 2.6% | | 3,930 |
| 571-018 | Marketing-Tenant Promotions | 3,160 | 1,510 | (1,650) | -109.3% | | 4,572 | 4,410 | (162) | -3.7% | | 9,720 |
| 571-019 | Marketing - Display | - | | - | 0.0% | | 25 | 10,000 | 9,975 | 99.8% | | 10,000 |
| 571-021 | Marketing-Merchant Comm | - | | - | 0.0% | | - | 500 | 500 | 100.0% | | 500 |
| 571-022 | Marketing-Print Production | 759 | | (759) | -100.0% | | 2,870 | 1,000 | (1,870) | -187.0% | | 1,000 |
| 571-026 | Marketing-Special Event | - | 6,000 | 6,000 | 100.0% | | (321) | 40,640 | 40,961 | 100.8% | | 60,140 |
| 571-028 | Marketing-Leasing Suppo | - | - | - | 0.0% | | 557 | 1,000 | 443 | 44.3% | | 1,000 |
| | **Total Marketing** | **20,473** | **16,076** | **(4,396)** | **-27.3%** | | **126,939** | **177,378** | **50,438** | **28.4%** | **Favorable variance due to special holiday events not taken place yet or received [+50K]** | **212,132** |
| | | | | | | | | | | | | |
| | **Advertising** | | | | | | | | | | | |
| 572-003 | Advertising - Web/Digital | 750 | 805 | 55 | 6.8% | | 8,257 | 13,855 | 5,598 | 40.4% | | 14,660 |
| 572-004 | Advertising-Radio | - | 5,000 | 5,000 | 100.0% | | 3,983 | 10,000 | 6,017 | 60.2% | | 15,000 |
| 572-009 | Advertising-Social Media | - | 2,200 | 2,200 | 100.0% | | 2,200 | 8,650 | 6,450 | 74.6% | | 11,850 |
| | **Total Advertising** | **750** | **8,005** | **7,255** | **90.6%** | | **14,440** | **32,505** | **18,065** | **55.6%** | | **41,510** |
| | | | | | | | | | | | | |
| | **Total Promotional Services** | **21,223** | **24,081** | **2,859** | **11.9%** | | **141,379** | **209,883** | **68,504** | **32.6%** | | **253,642** |
| | | | | | | | | | | | | |
| | **Specialty Leasing Expenses** | | | | | | | | | | | |
| 561-001 | Spec Lease-Pay/Wages | 10,747 | 16,421 | 5,674 | 34.6% | | 106,829 | 118,788 | 11,959 | 10.1% | | 129,192 |
| 561-002 | Spec Lease-Pay/Fringe Benefits | 3,133 | 4,270 | 1,137 | 26.6% | | 32,290 | 30,885 | (1,405) | -4.6% | | 33,590 |
| 561-005 | Spec Lease-Equip | 1,437 | 1,000 | (437) | -43.7% | | 13,875 | 11,000 | (2,875) | -26.1% | | 12,000 |
| 561-006 | Spec Lease-Mgmt Expense | 452 | 500 | 48 | 9.6% | | 1,728 | 8,000 | 6,272 | 78.4% | | 8,500 |
| 561-007 | Spec Lease-Office Expen | - | 100 | 100 | 100.0% | | 178 | 1,100 | 922 | 83.8% | | 1,200 |
| 561-008 | Spec Lease-Merchandisin | - | 500 | 500 | 100.0% | | - | 1,500 | 1,500 | 100.0% | | 1,500 |
| 561-009 | Spec Leasing-Promo Exp. | - | 500 | 500 | 100.0% | | 19,143 | 2,500 | (16,643) | -665.7% | | 2,500 |
| | **Total Specialty Leasing Expenses** | **15,769** | **23,291** | **7,522** | **32.3%** | **Variance due to SPL TT spaces needing more emergency lights and plumbing repiars.** | **174,044** | **173,773** | **(271)** | **-0.2%** | | **188,483** |
| | | | | | | | | | | | | |
| | **Food Court Maintenance** | | | | | | | | | | | |
| | **F/C Cleaning** | | | | | | | | | | | |
| 531-050 | F/C CAM-Clean-Cont Serv | 24,252 | 20,762 | (3,490) | -16.8% | | 267,468 | 236,104 | (31,363) | -13.3% | | 261,410 |
| 531-100 | F/C CAM-Clean-Supplies | - | | - | 0.0% | | (1,430) | | 1,430 | 100.0% | | - |
| 531-150 | F/C CAM-Small Equipment | - | - | - | 0.0% | | (96) | - | 96 | 100.0% | | - |
| | **Total FC Cleaning** | **24,252** | **20,762** | **(3,490)** | **-16.8%** | | **265,941** | **236,104** | **(29,837)** | **-12.6%** | | **261,410** |
| | | | | | | | | | | | | |
| | **Total Food Court Maintenance** | **24,252** | **20,762** | **(3,490)** | **-16.8%** | | **265,941** | **236,104** | **(29,837)** | **-12.6%** | **Variance due to higher than anticipated cleaning hours [-31K]** | **261,410** |
| | | | | | | | | | | | | |
| | **Reimbursable Tenant Utilities** | | | | | | | | | | | |
| | **Reimbursable HVAC** | | | | | | | | | | | |
| 541-005 | HVAC Util-Cont Serv | - | 5,000 | 5,000 | 100.0% | | 21,387 | 20,000 | (1,387) | -6.9% | | 20,000 |
| 541-019 | HVAC Util-Prof Fees | 990 | 1,000 | 10 | 1.0% | | 10,893 | 11,000 | 107 | 1.0% | | 12,000 |
| 541-023 | HVAC Util-Plant Elect | 29,416 | 56,000 | 26,584 | 47.5% | | 623,548 | 673,000 | 49,452 | 7.3% | | 728,000 |
| | **Total Reimbursable HVAC** | **30,406** | **62,000** | **31,594** | **51.0%** | **Variance due to repiars needing to be made prior to the timing of expnses in the budget.** | **655,828** | **704,000** | **48,172** | **6.8%** | | **760,000** |
| | | | | | | | | | | | | |
| | **Reimbursable Electric** | | | | | | | | | | | |
| 551-009 | Elect-Util-Misc | 1,089 | 2,400 | 1,311 | 54.6% | | 23,094 | 27,500 | 4,406 | 16.0% | | 30,000 |
| 551-011 | Water-Utilities Exp | (562) | 5,000 | 5,562 | 111.2% | | 85,500 | 78,900 | (6,600) | -8.4% | | 86,000 |
| | **Total Reimbursable Electric** | **528** | **7,400** | **6,872** | **92.9%** | | **108,594** | **106,400** | **(2,194)** | **-2.1%** | | **116,000** |
| | | | | | | | | | | | | |
| | **Total Reimbursable Tenant Utilities** | **30,934** | **69,400** | **38,466** | **55.4%** | | **764,423** | **810,400** | **45,977** | **5.7%** | | **876,000** |
| | | | | | | | | | | | | |
| | **TOTAL RECOVERABLE EXPENSES** | **694,783** | **761,851** | **67,068** | **8.8%** | | **7,775,898** | **7,950,299** | **174,400** | **2.2%** | | **8,764,547** |

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**Budget Comparison**

11/2024

| Account | Description | MTD Actual | MTD Budget | Variance | % | Comment | YTD Actual | YTD Budget | Variance | % | Comment | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NON-RECOVERABLE EXPENSES** | | | | | | | | | | | |
| | **Property Management** | | | | | | | | | | | |
| 681-100 | Management Fees | 23,602 | 25,988 | 2,385 | 9.2% | | 275,144 | 276,391 | 1,247 | 0.5% | | 307,791 |
| | **Total Property Management** | 23,602 | 25,988 | 2,385 | 9.2% | | 275,144 | 276,391 | 1,247 | 0.5% | | 307,791 |
| | **Professional Fees** | | | | | | | | | | | |
| 671-500 | Legal Collection Fees | - | - | - | 0.0% | | 5,000 | - | (5,000) | -100.0% | | - |
| 673-500 | Legal-Collection/Litigation Fees | 2,202 | - | (2,202) | -100.0% | | 21,278 | - | (21,278) | -100.0% | | - |
| 675-000 | Prof Fees-Other | - | - | - | 0.0% | | - | 190 | 190 | 100.0% | | 190 |
| 675-005 | Arch/Eng Fees | - | - | - | 0.0% | | 525 | - | (525) | -100.0% | | - |
| | **Total Professional Fees** | 2,202 | - | (2,202) | -100.0% | | 26,803 | 190 | (26,613) | -14007.0% | | 190 |
| | **Owner's Repairs & Maintenance** | | | | | | | | | | | |
| 611-013 | Owner's R&M-Temp Servic | - | - | - | 0.0% | | - | 1,050 | 1,050 | 100.0% | | 1,400 |
| 611-017 | Owner's R&M-Roof | - | - | - | 0.0% | | 23,896 | 15,000 | (8,896) | -59.3% | | 33,000 |
| 611-022 | Owner's R&M-Mechanical | - | - | - | 0.0% | | - | - | - | 0.0% | | 5,000 |
| 611-024 | Owner's R&M-Tenant Spac | - | - | - | 0.0% | | 16,542 | - | (16,542) | -100.0% | | 8,000 |
| | **Total Owner's Repairs & Maintenance** | - | - | - | 0.0% | | 40,439 | 16,050 | (24,389) | -152.0% | Variance due to unanticiapted repairs to Bobs, Maggie McFlys and Mall roofs [-8K]. In addition to unanticiapted defciencies and repair  costs from Toro Azteca vacancie [-16K] | 47,400 |
| | **Owner's Utilities** | | | | | | | | | | | |
| 630-002 | Owner's Util-Electric | 15,479 | 10,000 | (5,479) | -54.8% | | 166,239 | 118,000 | (48,239) | -40.9% | | 129,000 |
| 630-004 | Owner's Util-Gas | - | 2,000 | 2,000 | 100.0% | | 17,011 | 11,350 | (5,661) | -49.9% | | 13,850 |
| 630-005 | Owner's Util-Water/Sewe | 72 | 65 | (7) | -10.0% | | 4,420 | 715 | (3,705) | -518.1% | | 780 |
| | **Total Owner's Utilities** | 15,551 | 12,065 | (3,486) | -28.9% | | 187,670 | 130,065 | (57,605) | -44.3% | Variance due to higher than anticiapted Bobs Utlitiy bills and the deal falling through [-48K] | 143,630 |
| | **Owner's Administrative Expenses** | | | | | | | | | | | |
| 650-013 | Owner's Adm-Mgmt Exp | - | - | - | 0.0% | | 683 | - | (683) | -100.0% | | - |
| 650-017 | Owner's AdmTravel Costs | - | - | - | 0.0% | | - | 4,500 | 4,500 | 100.0% | | 6,000 |
| 650-020 | Owner's Adm-Bad Debt Exp | 11,149 | - | (11,149) | -100.0% | JE was made to reserve for bad debts of any tenants with AR of over 90 days | (268,823) | - | 268,823 | -100.0% | | - |
| 650-021 | Owner's Adm-Bank Fees | 478 | 750 | 272 | 36.2% | | 4,106 | 8,250 | 4,144 | 50.2% | | 9,000 |
| 650-025 | Owner's Adm-Barricade | - | - | - | 0.0% | | 1,558 | - | (1,558) | -100.0% | | - |
| 650-032 | Personal Property Tax | 6,796 | 6,796 | - | 0.0% | | 77,717 | 73,566 | (4,152) | -5.6% | | 80,361 |
| | **Total Owner's Administrative Expenses** | 18,423 | 7,546 | (10,878) | -144.2% | | (184,759) | 86,316 | 271,075 | 314.1% | | 95,361 |
| | **TOTAL NON-RECOVERABLE EXPENSES** | 59,778 | 45,598 | (14,180) | -31.1% | | 345,297 | 509,012 | 163,715 | 32.2% | | 594,372 |
| 699-998 | **TOTAL OPERATING EXPENSES** | 754,562 | 807,450 | 52,888 | 6.5% | | 8,121,196 | 8,459,311 | 338,115 | 4.0% | | 9,358,919 |
| 699-999 | **NET OPERATING INCOME** | 187,512 | 287,575 | (100,063) | -34.8% | | 2,686,072 | 3,178,330 | (492,259) | -15.5% | | 3,587,076 |
| | **Leasing/Legal/Other Expenses** | | | | | | | | | | | |
| 701-200 | Leasing Commissions | 45,535 | - | (45,535) | -100.0% | | 159,358 | 261,676 | 102,318 | 39.1% | | 268,876 |
| 701-300 | Leasing Commissions - Specialty Leasing | 8,804 | 10,376 | 1,572 | 15.1% | | 102,817 | 116,300 | 13,484 | 11.6% | | 128,000 |
| 701-550 | Lease Commision - Broker Fees | - | - | - | 0.0% | | 1,173 | - | (1,173) | -100.0% | | - |
| 701-625 | Leasing Exp-Misc | 318 | - | (318) | -100.0% | | 4,987 | - | (4,987) | -100.0% | | - |
| 701-675 | Lease Exp-ICSC Conventi | - | - | - | 0.0% | | 22,810 | 28,130 | 5,320 | 18.9% | | 28,130 |
| 701-700 | Legal Leasing | 17,780 | - | (17,780) | -100.0% | | 109,915 | 76,000 | (33,915) | -44.6% | | 79,000 |
| 701-725 | Rent ConcsnFree/Step Rn | 941 | 12,500 | 11,559 | 92.5% | | 69,032 | 122,500 | 53,468 | 43.6% | | 135,000 |
| | **Total Leasing/Legal/Other Expenses** | 73,379 | 22,876 | (50,503) | -220.8% | | 470,092 | 604,607 | 134,515 | 22.2% | | 639,006 |
| | **Recievership Expense** | | | | | | | | | | | |
| 702-200 | Recievership - Legal Fees | (44,859) | - | 44,859 | 100.0% | | 3,561 | - | (3,561) | -100.0% | | - |
| | **Total Receivership Expense** | (44,859) | - | 44,859 | 100.0% | | 3,561 | - | (3,561) | -100.0% | | - |
| | **NET INCOME** | 158,992 | 264,698 | (105,707) | -39.9% | | 2,212,419 | 2,573,723 | (361,305) | -14.0% | | 2,948,069 |

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**Budget Comparison**

**11/2024**

| Account | Description | MTD Actual | MTD Budget | Variance | % | Comment | YTD Actual | YTD Budget | Variance | % | Comment | Annual Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CAPITAL EXPENDITURES** | | | | | | | | | | | |
| | **Building & Improvements** | | | | | | | | | | | |
| | **Building Improvements** | | | | | | | | | | | |
| 152-003 | WIP | 8,351 | - | (8,351) | -100.0% | | 412,964 | - | (412,964) | -100.0% | | - |
| 152-450 | Fire Sprinklers | - | - | - | 0.0% | | 35,140 | - | (35,140) | -100.0% | | - |
| | **TOTAL Building Improvements** | **8,351** | **-** | **(8,351)** | **-100.0%** | | **448,104** | **-** | **(448,104)** | **-100.0%** | | **-** |
| | **TOTAL Building & Improvements** | **8,351** | **-** | **(8,351)** | **-100.0%** | | **448,104** | **-** | **(448,104)** | **-100.0%** | | **-** |
| | **Furniture** | | | | | | | | | | | |
| 161-200 | Security Equipment | - | - | - | 0.0% | | 241 | - | (241) | -100.0% | | - |
| | **TOTAL Furniture** | **-** | **-** | **-** | **0.0%** | | **241** | **-** | **(241)** | **-100.0%** | | **-** |
| | **Tenant Improvements** | | | | | | | | | | | |
| 162-101 | Tenant Allowance - 1 | - | - | - | 0.0% | | 140,000 | - | (140,000) | -100.0% | | - |
| | **TOTAL Tenant Improvements** | **-** | **-** | **-** | **0.0%** | | **140,000** | **-** | **(140,000)** | **-100.0%** | | **-** |
| | **Deferred Leasing Cost** | | | | | | | | | | | |
| 181-165 | Const Mgmt Fees | (8,351) | - | 8,351 | 100.0% | | - | - | - | 0.0% | | - |
| | **TOTAL Deferred Leasing Cost** | **(8,351)** | **-** | **8,351** | **100.0%** | | **-** | **-** | **-** | **0.0%** | | **-** |
| | **Total CAPITAL EXPENDITURES** | **-** | **-** | **-** | **0.0%** | | **588,345** | **-** | **(588,345)** | **-100.0%** | | **-** |
| | **NET CASH FLOW AFTER CAPITAL** | **158,992** | **264,698** | **(105,707)** | **-39.9%** | | **1,624,074** | **2,573,723** | **(949,650)** | **-36.9%** | | **2,948,069** |

# The Shoppes at Buckland Hills (BUC)

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## BALANCE SHEET

### 11/2024

| Account | Description | 11/2024 Balance | 12/2023 Balance |
|---|---|---|---|
| 100-000 | **ASSETS** | | |
| 101-000 | **Current Assets** | | |
| 102-000 | **Cash And Cash Equivalents** | | |
| | | | |
| 102-001 | **Property Level Cash** | | |
| 102-100 | Property Level Cash - Operations | 1,034,225.51 | 323,882.75 |
| 102-300 | Property Level Cash - Lockbox | 139,189.06 | 168,273.52 |
| 102-500 | Property Level Cash - Operations 2 | 250.00 | 250.00 |
| 102-600 | Property Level Cash - Lockbox 2 | 0.00 | 136,872.97 |
| 102-800 | Property Level Cash - Prior Mgmt Lender | 61,073.74 | 4,275,999.48 |
| 102-990 | **Total Property Level Cash** | **1,234,738.31** | **4,905,278.72** |
| | | | |
| 104-000 | **Restricted Cash** | | |
| 104-300 | Tax Escrow | (499,774.54) | (499,774.54) |
| 104-400 | Deferred/Env/Other Escrow | 11,431,268.67 | 7,075,670.23 |
| 104-510 | Immediate Repairs Escrow | 50,606.14 | 50,606.14 |
| 104-520 | Tenant Allowance Escrow | 1,304,434.29 | 1,304,434.29 |
| 104-800 | Repair and Replacement Escrow | 80,280.00 | 80,280.00 |
| 104-900 | **Total Restricted Cash** | **12,366,814.56** | **8,011,216.12** |
| | | | |
| 109-900 | **Total Cash And Cash Equivalents** | **13,601,552.87** | **12,916,494.84** |
| | | | |
| 111-000 | **Tenant Receivable** | | |
| 111-025 | A/R - Base Rent | 1,586,825.84 | 2,081,361.70 |
| 111-030 | A/R - Straight Line Rent Receivable | 1,673,038.69 | 1,673,038.69 |
| 111-035 | A/R - Holdover Contra Account | (100,728.05) | (76,484.55) |
| 111-040 | A/R - COVID | 48,711.24 | 51,711.24 |
| 111-045 | AR – Deferred Rent | (21,445.00) | 4,810.40 |
| 111-050 | A/R-Percentage Rent | 118,214.70 | 118,214.70 |
| 111-075 | A/R-Tenant Other | 178,164.63 | 178,164.63 |
| 111-080 | A/R - Bankruptcy PrePetition | (21,362.50) | (21,362.50) |
| 111-125 | A/R - Unapplied Receipts | (264,442.32) | (318,428.31) |
| 111-150 | A/R - Specialty Leasing | 120,000.00 | 120,000.00 |
| 111-225 | A/R - Real Estate Taxes | 68,382.00 | 68,382.00 |
| 111-275 | A/R Clearing-General | 60,800.89 | 60,800.89 |
| 111-450 | A/R - Promotions Expens | (3,575.15) | (3,575.15) |
| 111-475 | Allow for Bad Debts-Ten | (1,076,438.91) | (1,466,252.24) |
| 111-900 | **Total Tenant Receivable** | **2,366,146.06** | **2,470,381.50** |
| | | | |
| 112-000 | **Accrued Revenues - Tenant Receivable** | | |
| 112-025 | Accrued % in Lieu | 49,873.07 | 52,520.95 |
| 112-075 | Accrued Overage Rent | 77,930.56 | 302,789.32 |
| 112-225 | Accrued R/E Taxes | (382,126.00) | (382,126.00) |
| 112-250 | Accrued Utilities | 36,500.00 | 36,500.00 |
| 112-275 | Accrued HVAC | (115,760.00) | (115,760.00) |
| 112-900 | **Total Accrued Revenues - Tenant Receivable** | **(333,582.37)** | **(106,075.73)** |

SPINOSO
REAL ESTATE GROUP

# The Shoppes at Buckland Hills (BUC)

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## BALANCE SHEET
### 11/2024

| Account | Description | 11/2024 Balance | 12/2023 Balance |
|---------|-------------|----------------:|----------------:|
| **120-000** | **Prepaid Expenses** | | |
| 120-700 | Prepaid P-Card | 2,911.67 | 3,082.68 |
| 121-000 | Prepaid Insurance | 25,273.53 | 256,279.03 |
| | | | |
| **121-500** | **Other Prepaid Expenses** | | |
| 123-000 | Misc Prepaid Exp | (5,500.00) | (5,500.00) |
| **128-900** | **Total Other Prepaid Expenses** | **(5,500.00)** | **(5,500.00)** |
| **129-900** | **Total Prepaid Expenses** | **22,685.20** | **253,861.71** |
| | | | |
| **130-000** | **Other Assets** | | |
| 136-000 | Deposits Paid | 12,376.64 | 12,376.64 |
| 137-560 | Leasing Fees - Prior owner | 157,304.20 | 157,304.20 |
| **137-900** | **Total Other Assets** | **169,680.84** | **169,680.84** |
| | | | |
| **138-900** | **Total Current Assets** | **15,826,482.60** | **15,704,343.16** |
| 140-500 | Land Held for Developme | 17,787,561.74 | 17,787,561.74 |
| 141-000 | Land Improve | 54,867,353.31 | 54,867,353.31 |
| 141-050 | Parking Lot Repairs | 104,573.71 | 104,573.71 |
| 142-100 | Capitalized Period Interest | 7,168.32 | 7,168.32 |
| **149-900** | **Total Land** | **72,766,657.08** | **72,766,657.08** |
| | | | |
| **150-000** | **Building & Improvements** | | |
| | | | |
| **152-000** | **Building Improvements** | | |
| 152-002 | HVAC Replacement | 531,748.94 | 531,748.94 |
| 152-003 | WIP | 491,553.49 | 78,589.50 |
| 152-007 | Roof Replacement | 626,263.01 | 626,263.01 |
| 152-025 | Bldg Improvements | 66,097.20 | 66,097.20 |
| 152-250 | Exterior Signage & Grap | 40,754.75 | 40,754.75 |
| 152-285 | Interior Lighting | 66,908.92 | 66,908.92 |
| 152-450 | Fire Sprinklers | 35,140.17 | 0.00 |
| 152-625 | Interior Other | 189,405.91 | 189,405.91 |
| **152-900** | **Total Building Improvements** | **2,047,872.39** | **1,599,768.23** |
| | | | |
| **159-900** | **Total Building & Improvements** | **2,047,872.39** | **1,599,768.23** |

SPINOSO
REAL ESTATE GROUP

# The Shoppes at Buckland Hills (BUC)

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## BALANCE SHEET
### 11/2024

| Account | Description | 11/2024 Balance | 12/2023 Balance |
|---------|-------------|-----------------|-----------------|
| **160-000** | **Other Real Estate Assets** | | |
| **161-000** | **Furniture, Fixt & Equip** | | |
| 161-050 | Furniture, Fixt & Equip | 80,430.37 | 80,430.37 |
| 161-200 | Security Equipment | 1,068.73 | 827.86 |
| 161-350 | Mall Office Improvement | 326,383.17 | 326,383.17 |
| 161-450 | HVAC Retrofit | 947,852.03 | 947,852.03 |
| 161-500 | Maint Equipment | 441,025.58 | 441,025.58 |
| 161-700 | Vehicles | 4,104.20 | 4,104.20 |
| 161-750 | Other Property & Equip | 206,138.56 | 206,138.56 |
| **161-900** | **Total Furniture, Fixt & Equip** | **2,007,002.64** | **2,006,761.77** |
| **162-000** | **Tenant Improvements** | | |
| 162-100 | Tenant Allowance | 2,637,974.66 | 2,637,974.66 |
| 162-101 | Tenant Allowance - 1 | 140,000.00 | 0.00 |
| 162-300 | Tenant Improvement LLW | 417,829.03 | 417,829.03 |
| **162-900** | **Total Tenant Improvements** | **3,195,803.69** | **3,055,803.69** |
| **169-900** | **Total Other Real Estate Assets** | **5,202,806.33** | **5,062,565.46** |
| **170-000** | **Real Estate Assets-Accumulated Depreciation** | | |
| 170-500 | Accum Deprec-Land Impro | (147,989.68) | (147,989.68) |
| 170-600 | Accum Deprec - Interest Prior Owner | (211.05) | (211.05) |
| 171-000 | Accum Deprec-Building | (1,470,817.70) | (1,470,817.70) |
| 172-000 | Accum Deprec-Bldg Impro | (92,526.80) | (92,526.80) |
| 173-000 | Accum Deprec-Environ Re | (987.43) | (987.43) |
| 173-500 | Accum Deprec-FF&E | (47,801.13) | (47,801.13) |
| 174-000 | Accum Dep-Mall Office I | (42,531.81) | (42,531.81) |
| 175-000 | Accum Dep-HVAC Retrofit | (61,591.36) | (61,591.36) |
| 175-500 | Accum Dep Equip | (51,841.75) | (51,841.75) |
| 176-500 | Accum Deprec-Vehicles | (4,050.75) | (4,050.75) |
| 178-000 | Accum Dep-Tenant Imp In | (372,874.94) | (372,874.94) |
| **179-990** | **Total Real Estate Assets-Accumulated Depreciation** | **(2,293,224.40)** | **(2,293,224.40)** |
| **181-100** | **Deferred Leasing Cost** | | |
| 181-160 | Cap Legal Fees-Other | 463.26 | 463.26 |
| 181-165 | Const Mgmt Fees | 74,223.33 | 74,223.33 |
| 181-187 | Other Leasing Costs | 89,668.11 | 89,668.11 |
| **181-190** | **Total Deferred Leasing Cost** | **164,354.70** | **164,354.70** |
| 181-275 | Misc Deferred Charges | 468,255.59 | 468,255.59 |
| 181-325 | Acc Amort - Cap. Intere | (63,885.42) | (63,885.42) |
| 181-350 | Accum Amort-Rent Conces | (332,667.59) | (332,667.59) |
| 181-360 | Accum Amort - PV Legal (SFAS 1) | (140.14) | (140.14) |
| 181-400 | Accum Amort-Other Leasi | (9,788.73) | (9,788.73) |
| 181-500 | Impairment-Accum Amort-In Place Leases | (3,741.63) | (3,741.63) |
| **181-990** | **Total Deferred Leasing & Finance** | **58,032.08** | **58,032.08** |

SPINOSO
REAL ESTATE GROUP

# The Shoppes at Buckland Hills (BUC)

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## BALANCE SHEET

### 11/2024

| Account | Description | 11/2024 Balance | 12/2023 Balance |
|---|---|---|---|
| 192-025 | Above market leases | 1,838.83 | 1,838.83 |
| 192-100 | Lease In Place value | 10,530.18 | 10,530.18 |
| **192-990** | **Total Non-Current Assets** | **77,958,867.19** | **77,370,522.16** |
| **199-999** | **Total Assets** | **93,785,349.79** | **93,074,865.32** |
| **201-000** | **LIABILITIES** | | |
| **210-000** | **Current Liabilities** | | |
| **211-000** | **Accounts Payables** | | |
| 211-100 | A/P - Trade | 399,599.58 | 353,662.71 |
| 211-190 | A/P Other | 3,318.00 | 3,318.00 |
| **211-900** | **Total Accounts Payables** | **402,917.58** | **356,980.71** |
| **212-000** | **Accrued Expenses** | | |
| 212-025 | Accrued Payroll | 20,358.74 | 21,210.67 |
| 212-125 | Accrued Insurance | (23,760.41) | (23,760.41) |
| 212-150 | Accrued Utilities | 771,870.00 | 771,870.00 |
| 212-175 | Accrued R/E Taxes | 5,544,141.72 | 2,812,298.61 |
| 212-275 | Accrued Operating Exp. | 316,721.02 | 356,105.29 |
| **212-900** | **Total Accrued Expenses** | **6,629,331.07** | **3,937,724.16** |
| **213-000** | **Accrued Interest** | | |
| 213-050 | Accd Int Payable-1st Mo | 7,701,870.05 | 7,701,870.05 |
| **213-900** | **Total Accrued Interest** | **7,701,870.05** | **7,701,870.05** |
| 213-993 | Accrued Expense-Misc | 120.22 | 120.22 |
| 213-996 | Intercompany Payable | 593,759.14 | 593,759.14 |
| 214-500 | Unearned Rental Income | 413,007.29 | 493,320.14 |
| 214-750 | Unapplied Cash Receipts | 72,649.16 | 72,649.16 |
| **214-900** | **Total Unearned Revenue** | **72,649.16** | **72,649.16** |
| 214-992 | Deferred Income | 32,224.00 | 32,224.00 |
| **215-000** | **Security Deposits** | | |
| 215-100 | Security Deposits - Held | 235,875.55 | 263,092.21 |
| 215-300 | Security Deposits - Temp Tenants | 86,653.32 | 86,653.32 |
| 215-400 | Misc Sec Deposits | 32,750.00 | 27,500.00 |
| **215-900** | **Total Security Deposits** | **355,278.87** | **377,245.53** |

SPINOSO
REAL ESTATE GROUP

# The Shoppes at Buckland Hills (BUC)

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## BALANCE SHEET
### 11/2024

| Account | Description | 11/2024 Balance | 12/2023 Balance |
|---------|-------------|----------------:|----------------:|
| **216-000** | **Other Liabilities** | | |
| 216-100 | Other Liabilities | 77,586.44 | 77,586.44 |
| 216-101 | Due to / from SMG | (56,000.03) | (49,500.00) |
| 216-200 | Sales Tax Payable | 10,899.00 | 10,899.00 |
| 216-600 | Def'd Liabilities | 53,067.22 | 53,067.22 |
| 216-750 | Due To Prior Owner | 43,612.36 | 43,612.36 |
| **216-900** | **Total Other Liabilities** | **129,164.99** | **135,665.02** |
| | | | |
| **219-900** | **Total Current Liabilities** | **16,330,322.37** | **13,701,558.13** |
| | | | |
| **220-000** | **Non-Current Liabilities** | | |
| **220-100** | **Mort Loans** | | |
| 220-500 | Mtg Loans Repy/amt | 109,679,178.21 | 109,679,178.21 |
| **229-900** | **Total Mort Loans** | **109,679,178.21** | **109,679,178.21** |
| | | | |
| **230-000** | **Construction Loans** | | |
| 231-500 | Cons Loans Payable | 20,966.51 | 20,966.51 |
| **239-900** | **Total Construction Loans** | **20,966.51** | **20,966.51** |
| | | | |
| **240-000** | **Other Loans Payable** | | |
| 241-020 | Reserve Payable - Cap Ex | 547,300.00 | 547,300.00 |
| 241-040 | Deferred Financing Costs | (324,817.23) | (324,817.23) |
| **249-900** | **Total Other Loans Payable** | **222,482.77** | **222,482.77** |
| | | | |
| **290-900** | **Total Non-Current Liabilities** | **109,922,627.49** | **109,922,627.49** |
| | | | |
| **299-999** | **Total LIABILITIES** | **126,252,949.86** | **123,624,185.62** |
| | | | |
| **300-000** | **EQUITY** | | |
| 300-500 | Retained Earnings | (56,814,476.39) | (59,026,190.20) |
| 301-500 | Owner's Equity | 26,448,345.05 | 26,448,345.05 |
| 303-000 | Distributions from Owner/NonCash | 1,967,774.64 | 1,967,774.64 |
| 303-500 | Distributions from Owner/Cash | 12,843,791.77 | 12,843,791.77 |
| 305-500 | Distributions to Owner-Noncash | (12,242.68) | (12,242.68) |
| 306-000 | Distributions to Owner-Cash | (19,167,405.57) | (15,049,655.60) |
| 306-100 | Distributions to Owner-Cash/Prior Owner | (7,703,348.77) | (7,703,348.77) |
| 306-500 | Other Equity | 9,969,961.88 | 9,982,205.49 |
| **309-900** | **Total EQUITY** | **(32,467,600.07)** | **(30,549,320.30)** |
| **399-999** | **Total Liablities and Equity** | **93,785,349.79** | **93,074,865.32** |

SPINOSO
REAL ESTATE GROUP

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## 12 Month Annual Budget Detail

### 11/2024

| Account | Description | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUES** | | | | | | | | | | | | | |
| | **Rental Revenue** | | | | | | | | | | | | | |
| | **Base Minimum Rent** | | | | | | | | | | | | | |
| 410-200 | Base/Minimum Rent | 655,790 | 664,995 | 672,509 | 672,578 | 687,050 | 687,050 | 687,050 | 687,648 | 688,211 | 688,484 | 689,043 | 697,620 | 8,178,029 |
| 410-400 | Base Rent - Prior Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Base Minimum Rent** | **655,790** | **664,995** | **672,509** | **672,578** | **687,050** | **687,050** | **687,050** | **687,648** | **688,211** | **688,484** | **689,043** | **697,620** | **8,178,029** |
| | | | | | | | | | | | | | | |
| | **Percentage Rent** | | | | | | | | | | | | | |
| 411-100 | Pct in Lieu of Base | 29,361 | 31,490 | 39,396 | 30,558 | 32,107 | 37,738 | 25,674 | 41,559 | 41,362 | 34,949 | 37,057 | 58,099 | 439,351 |
| 411-200 | Prior Yr Percent in Lieu | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 411-300 | Prcntge Rent-On Account | 41,031 | - | - | - | - | 1,930 | 13,255 | 23,704 | 19,916 | 43,117 | 83,143 | 227,945 | 454,040 |
| 411-600 | Percentage Rent-Prior Y | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Percentage Rent** | **70,393** | **31,490** | **39,396** | **30,558** | **32,107** | **39,667** | **38,929** | **65,263** | **61,278** | **78,066** | **120,200** | **286,044** | **893,391** |
| | | | | | | | | | | | | | | |
| | **Spec Lease Income** | | | | | | | | | | | | | |
| 412-050 | Spec Lease Income-RMU | 5,053 | 5,638 | 4,638 | 4,638 | 4,645 | 7,645 | 8,195 | 8,195 | 8,195 | 8,195 | 16,240 | 14,530 | 95,807 |
| 412-075 | Spec Lease Income-TILS | 98,718 | 101,363 | 46,414 | 59,082 | 66,717 | 53,241 | 60,272 | 62,292 | 61,977 | 63,067 | 75,167 | 91,587 | 839,897 |
| 412-100 | Temp Tenant Contracted services | 6,037 | 6,037 | 6,037 | 6,037 | 6,037 | 6,037 | 6,037 | 6,037 | 6,037 | 6,037 | 6,037 | 6,037 | 72,444 |
| 412-125 | Spec Lease Income-Kiosk | 27,997 | 10,899 | 16,182 | 12,682 | 14,557 | 13,682 | 14,182 | 12,682 | 12,682 | 14,432 | 14,932 | 16,182 | 181,091 |
| 412-175 | Spec Lease Income-Pct R | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412-150 | Spec Lease-CAM Reimb | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412-425 | Spec Lease-Other Reimb | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412-450 | Spec Lease-Vending Inco | 14,647 | 5,686 | 6,113 | 4,470 | 1,636 | 4,946 | 6,087 | 6,087 | 6,107 | 6,107 | 6,107 | 7,084 | 75,077 |
| 412-475 | Spec Leas Inc-Prior Yea | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412-550 | Spec Lease-Storage Inco | 22,285 | 17,677 | 4,907 | 4,832 | 4,683 | 8,098 | 5,190 | 5,236 | 5,376 | 5,769 | 6,164 | 5,769 | 95,986 |
| 412-600 | Spec Lease Income-Misc | 4,530 | 4,530 | 4,530 | 4,567 | 4,530 | 4,530 | 4,530 | 4,530 | 4,530 | 4,530 | 4,530 | 4,530 | 54,397 |
| 412-610 | Spec Lease Income-Unapplied | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 412-700 | Alt Rev - Adv/Sponsors | 11,641 | 4,754 | 502 | 502 | 6,752 | - | 525 | 3,025 | 525 | 5,525 | 525 | 525 | 34,801 |
| 412-800 | Alt Rev - Promo Income | - | 21,750 | 26,000 | 26,000 | 33,250 | - | 21,750 | - | - | 21,750 | - | - | 150,500 |
| | **Total Spec Lease Income** | **190,908** | **178,334** | **115,323** | **122,810** | **142,807** | **98,179** | **126,768** | **108,084** | **105,429** | **135,412** | **129,702** | **146,244** | **1,600,000** |
| | | | | | | | | | | | | | | |
| | **Total Rental Revenue** | **917,090** | **874,819** | **827,229** | **825,946** | **861,964** | **824,897** | **852,747** | **860,995** | **854,918** | **901,962** | **938,945** | **1,129,908** | **10,671,420** |
| | | | | | | | | | | | | | | |
| | **Expense Reimbursement** | | | | | | | | | | | | | |
| | **Real Estate Taxes Reimb** | | | | | | | | | | | | | |
| 421-100 | R/E Tax Income-On Accou | 46,789 | 46,789 | 46,789 | 46,789 | 46,789 | 46,789 | 46,789 | 46,789 | 46,789 | 46,789 | 46,789 | 35,732 | 550,407 |
| 421-500 | R/E Tax Income-Prior Ye | - | - | - | - | - | 40,268 | - | - | - | - | - | - | 40,268 |
| | **Total Real Estate Taxes Reimb** | **46,789** | **46,789** | **46,789** | **46,789** | **46,789** | **87,057** | **46,789** | **46,789** | **46,789** | **46,789** | **46,789** | **35,732** | **590,675** |
| | | | | | | | | | | | | | | |
| | **Electric Income Reimb** | | | | | | | | | | | | | |
| 423-700 | Utility Consolidated | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | 375 | (33,045) | 375 | (28,918) |
| | **Total Electric Income Reimb** | **375** | **375** | **375** | **375** | **375** | **375** | **375** | **375** | **375** | **375** | **(33,045)** | **375** | **(28,918)** |
| | | | | | | | | | | | | | | |
| | **Water/Sewer Inc Reimb** | | | | | | | | | | | | | |
| 424-100 | Water/Sewer Inc | 4,790 | 4,790 | 4,790 | 4,790 | 4,790 | 4,790 | 4,790 | 4,790 | 4,790 | 4,790 | 4,790 | 4,790 | 57,480 |
| 424-300 | Prior Yr Water Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Water/Sewer Inc Reimb** | **4,790** | **4,790** | **4,790** | **4,790** | **4,790** | **4,790** | **4,790** | **4,790** | **4,790** | **4,790** | **4,790** | **4,790** | **57,480** |

SPINOSO
REAL ESTATE GROUP

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

### 12 Month Annual Budget Detail
**11/2024**

| Account | Description | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **HVAC Income Reimb** | | | | | | | | | | | | | |
| 425-100 | HVAC Income-On Acct | 48,215 | 47,976 | 47,976 | 47,976 | 47,976 | 47,976 | 47,976 | 47,976 | 47,976 | 47,976 | 47,976 | 47,976 | 575,954 |
| 425-400 | HVAC Income-Prior Yr | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total HVAC Income Reimb** | **48,215** | **47,976** | **47,976** | **47,976** | **47,976** | **47,976** | **47,976** | **47,976** | **47,976** | **47,976** | **47,976** | **47,976** | **575,954** |
| | **Miscellaneous Income Reimb** | | | | | | | | | | | | | |
| 426-300 | Trash Removal Income | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 2,090 |
| | **Total Miscellaneous Income Reimb** | **174** | **174** | **174** | **174** | **174** | **174** | **174** | **174** | **174** | **174** | **174** | **174** | **2,090** |
| | **CAM Reimb Income** | | | | | | | | | | | | | |
| 429-010 | CAM Interior | 3,817 | 3,817 | 3,817 | 3,817 | 3,817 | 3,817 | 3,817 | 3,817 | 3,817 | 3,817 | 3,817 | 3,817 | 45,809 |
| 429-015 | CAM Exterior | 4,559 | 9,895 | 4,588 | 4,588 | 4,588 | 4,588 | 4,588 | 4,588 | 4,588 | 4,588 | 4,588 | 4,588 | 60,334 |
| 429-025 | CAM Inc OpExp-On Accoun | 78,086 | 78,226 | 78,226 | 78,226 | 78,226 | 78,226 | 78,226 | 78,226 | 78,226 | 78,245 | 78,247 | 78,247 | 938,630 |
| 429-275 | CAM Inc Op Exp-Prior Ye | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total CAM Reimb Income** | **86,463** | **91,938** | **86,631** | **86,631** | **86,631** | **86,631** | **86,631** | **86,631** | **86,631** | **86,650** | **86,653** | **86,653** | **1,044,773** |
| | **F/C CAM Reimb Income** | | | | | | | | | | | | | |
| 431-100 | F/C CAM Inc-On Account | 619 | 619 | 619 | 619 | 619 | 619 | 619 | 619 | 619 | 619 | 619 | 619 | 7,423 |
| | **Total F/C CAM Reimb Income** | **619** | **619** | **619** | **619** | **619** | **619** | **619** | **619** | **619** | **619** | **619** | **619** | **7,423** |
| | **Marketing Income** | | | | | | | | | | | | | |
| 432-050 | Marketing Fund Income | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,070 | 2,118 | 2,118 | 2,123 | 2,124 | 2,127 | 25,097 |
| | **Total Marketing Income** | **2,070** | **2,070** | **2,070** | **2,070** | **2,070** | **2,070** | **2,070** | **2,118** | **2,118** | **2,123** | **2,124** | **2,127** | **25,097** |
| | **Total Expense Reimbursement** | **189,494** | **194,730** | **189,423** | **189,423** | **189,423** | **229,692** | **189,423** | **189,472** | **189,472** | **189,496** | **156,079** | **178,446** | **2,274,575** |
| | **Miscellaneous Income** | | | | | | | | | | | | | |
| 433-525 | Misc Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433-530 | Cleanup Tool | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433-630 | Unearned Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 433-640 | Unapplied Cash | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Total Miscellaneous Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | **Total Revenues** | **1,106,584** | **1,069,549** | **1,016,652** | **1,015,369** | **1,051,388** | **1,054,588** | **1,042,171** | **1,050,467** | **1,044,390** | **1,091,458** | **1,095,024** | **1,308,354** | **12,945,995** |

SPINOSO
REAL ESTATE GROUP

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**12 Month Annual Budget Detail**
**11/2024**

| Account | Description | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **OPERATING EXPENSES** | | | | | | | | | | | | | |
| | **RECOVERABLE EXPENSES** | | | | | | | | | | | | | |
| | **Common Area Maintenance** | | | | | | | | | | | | | |
| | **Administration** | | | | | | | | | | | | | |
| | **Interior Administration** | | | | | | | | | | | | | |
| 516-010 | Admin-Pay/Wages | 12,451 | 11,648 | 30,531 | 12,489 | 12,905 | 12,489 | 12,905 | 12,905 | 12,489 | 12,905 | 12,489 | 12,905 | 169,111 |
| 516-020 | Admin-Pay/Fringe Benefits | 1,571 | 1,362 | 6,141 | 1,580 | 1,689 | 1,580 | 1,689 | 1,689 | 1,580 | 1,689 | 1,580 | 1,689 | 23,839 |
| 516-050 | Admin-Contracted Servic | 6,103 | 6,103 | 6,103 | 6,103 | 6,103 | 6,103 | 6,103 | 6,103 | 6,103 | 6,103 | 6,103 | 6,103 | 73,240 |
| 516-080 | Admin-Office Supplies | 250 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 250 | 150 | 150 | 150 | 2,000 |
| 516-140 | Admin-Equipment | 250 | 2,100 | - | 250 | - | - | 250 | - | - | - | 250 | - | 3,100 |
| 516-190 | Admin-Employee Recruiti | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 516-210 | Admin-Telephone | 3,000 | 1,590 | 1,590 | 3,870 | 1,590 | 1,590 | 3,000 | 1,590 | 1,590 | 3,000 | 1,590 | 1,590 | 25,590 |
| 516-220 | Admin-Postage | 415 | 415 | 415 | 415 | 415 | 415 | 415 | 415 | 415 | 415 | 415 | 415 | 4,980 |
| 516-230 | Admin-Travel Costs | - | - | - | - | - | - | - | - | 2,500 | - | - | - | 2,500 |
| 516-240 | Admin-Meals/Entertain | - | - | - | - | - | - | - | - | - | - | - | 1,000 | 1,000 |
| 516-290 | Admin-Music/Communicati | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 660 |
| 516-330 | Admin-Computer Equip/Su | - | 13,745 | - | - | 2,745 | 500 | 1,275 | 2,745 | - | - | 2,745 | 500 | 24,256 |
| 516-340 | Admin-Dues Memb & Subs | 400 | - | 250 | - | - | - | - | - | - | - | - | - | 650 |
| | **Total Interior Administration** | 24,495 | 37,168 | 45,236 | 24,913 | 25,652 | 22,883 | 25,842 | 25,652 | 24,983 | 24,317 | 25,378 | 24,407 | 330,926 |
| | | | | | | | | | | | | | | |
| | **Total Administration** | 24,495 | 37,168 | 45,236 | 24,913 | 25,652 | 22,883 | 25,842 | 25,652 | 24,983 | 24,317 | 25,378 | 24,407 | 330,926 |
| | | | | | | | | | | | | | | |
| | **Repairs & Maintenance** | | | | | | | | | | | | | |
| | **Interior Repairs & Maintenance** | | | | | | | | | | | | | |
| 512-010 | R&M-Pay/Wages | 17,736 | 16,592 | 25,625 | 17,419 | 18,000 | 17,419 | 18,000 | 18,000 | 17,419 | 18,000 | 17,419 | 18,000 | 219,629 |
| 512-020 | R&M-Pay/Fringe Benefits | 4,611 | 4,314 | 6,663 | 4,529 | 4,680 | 4,529 | 4,680 | 4,680 | 4,529 | 4,680 | 4,529 | 4,680 | 57,104 |
| 512-070 | R&M-Supplies | 1,500 | 1,500 | 1,500 | 1,500 | 1,900 | 1,500 | 1,500 | 1,500 | 1,900 | 1,500 | 1,500 | 1,500 | 18,800 |
| 512-140 | R&M-Plumbing Supplies | - | 250 | - | - | 250 | - | - | 250 | - | - | 250 | - | 1,000 |
| 512-280 | R&M-HVAC Service | - | 4,000 | - | - | 34,000 | 10,000 | - | - | 4,000 | 34,000 | 10,000 | - | 96,000 |
| 512-290 | R&M-Elev&Escalator | 7,350 | 7,000 | 9,500 | 7,000 | 7,000 | 9,500 | 7,000 | 7,000 | 9,500 | 7,000 | 7,000 | 9,500 | 94,350 |
| 512-300 | R&M-Fire Supp/Sprinkler | 17,200 | - | 8,990 | - | 8,000 | 5,000 | 1,000 | - | 16,290 | 7,750 | 1,000 | 5,000 | 70,230 |
| 512-320 | R&M-Lighting | - | - | 2,000 | - | - | - | - | 2,000 | - | - | - | - | 4,000 |
| 512-330 | R&M-Plumbing | - | 400 | 2,500 | - | 400 | 2,500 | - | - | 2,500 | 400 | - | 2,900 | 11,600 |
| 512-340 | R&M-Electric | - | 2,500 | - | - | - | - | - | 2,500 | - | - | - | - | 5,000 |
| 512-360 | R&M-Building | 1,200 | - | 100 | 1,100 | 100 | - | 1,200 | - | 200 | 1,000 | 225 | - | 5,125 |
| 512-380 | R&M-Doors/Glazing/Glass | 2,500 | - | - | 2,500 | - | - | 2,500 | - | - | 2,500 | - | - | 10,000 |
| 512-390 | R&M-Tiles & Flooring | - | - | - | - | - | - | - | 2,000 | - | - | - | - | 2,000 |
| 512-420 | R&M-Holiday Decor | - | - | - | - | - | - | - | - | - | - | - | 16,000 | 16,000 |
| | **Total Interior Repairs & Maintenance** | 52,098 | 36,556 | 56,878 | 34,048 | 74,330 | 50,448 | 35,880 | 37,930 | 56,338 | 76,830 | 41,923 | 57,580 | 610,838 |
| | | | | | | | | | | | | | | |
| | **Exterior Repairs & Maintenance** | | | | | | | | | | | | | |
| 521-118 | R&M-Vehicles | 100 | - | - | - | 250 | - | - | - | - | 250 | - | - | 600 |
| 521-129 | R&M-Roof | - | - | - | - | 2,500 | - | - | - | - | - | - | 2,500 | 5,000 |
| 521-132 | R&M-Parking lights | - | - | - | 2,500 | - | - | - | - | - | 2,500 | - | - | 5,000 |
| 521-133 | R&M-Parking Lot | - | 3,000 | 3,000 | 3,000 | 500 | 500 | 500 | - | 20,000 | - | - | - | 30,500 |
| 521-136 | R&M-Sweeping | - | - | - | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 18,000 |
| 521-137 | R&M-Sidewalks & Curbs | - | - | - | - | 6,000 | - | - | - | - | - | - | - | 6,000 |
| 521-139 | R&M-Sidewalks & Curbs | - | - | - | - | - | - | - | 6,000 | - | - | - | - | 6,000 |
| | **Total Exterior Repairs & Maintenance** | 100 | 3,000 | 3,000 | 7,500 | 11,250 | 2,500 | 2,500 | 8,000 | 22,000 | 4,750 | 2,000 | 4,500 | 71,100 |

SPINOSO
REAL ESTATE GROUP

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**12 Month Annual Budget Detail**

**11/2024**

| Account | Description | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Snow Removal** | | | | | | | | | | | | | |
| 521-134 | R&M-Snow - Parking Lot (Fixed) | 73,000 | 73,000 | 73,000 | - | - | - | - | - | - | - | 73,000 | 73,000 | 365,000 |
| | **TOTAL Snow Removal** | 73,000 | 73,000 | 73,000 | - | - | - | - | - | - | - | 73,000 | 73,000 | 365,000 |
| | | | | | | | | | | | | | | |
| | **Total Repairs & Maintenance** | 125,198 | 112,556 | 132,878 | 41,548 | 85,580 | 52,948 | 38,380 | 45,930 | 78,338 | 81,580 | 116,923 | 135,080 | 1,046,938 |
| | | | | | | | | | | | | | | |
| | **Cleaning** | | | | | | | | | | | | | |
| | **Interior Cleaning** | | | | | | | | | | | | | |
| 511-225 | Cleaning-Contracted Ser | 33,803 | 33,803 | 41,541 | 33,803 | 33,803 | 41,541 | 34,190 | 35,351 | 43,476 | 35,351 | 35,351 | 43,089 | 445,104 |
| 511-250 | Cleaning-Supplies | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 48,000 |
| 511-375 | Cleaning-Equipment | 800 | 800 | 800 | 800 | 800 | 2,800 | 800 | 800 | 800 | 800 | 800 | 2,800 | 13,600 |
| 511-525 | Clean-Pest Control | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 4,320 |
| | **Total Interior Cleaning** | 38,963 | 38,963 | 46,701 | 38,963 | 38,963 | 48,701 | 39,350 | 40,511 | 48,636 | 40,511 | 40,511 | 50,249 | 511,024 |
| | | | | | | | | | | | | | | |
| | **Total Cleaning** | 38,963 | 38,963 | 46,701 | 38,963 | 38,963 | 48,701 | 39,350 | 40,511 | 48,636 | 40,511 | 40,511 | 50,249 | 511,024 |
| | | | | | | | | | | | | | | |
| | **Security** | | | | | | | | | | | | | |
| | **Interior Security** | | | | | | | | | | | | | |
| 514-125 | Security-Contract Servi | 56,689 | 56,689 | 70,804 | 56,689 | 56,900 | 71,016 | 56,689 | 56,900 | 70,804 | 56,689 | 58,172 | 73,770 | 741,809 |
| 514-150 | Security-Other Services | - | - | - | - | - | - | - | - | - | - | 2,500 | 9,000 | 11,500 |
| 514-175 | Security-Supplies | - | - | - | - | - | 1,000 | - | - | - | - | - | 1,000 | 2,000 |
| | **Total Interior Security** | 56,689 | 56,689 | 70,804 | 56,689 | 56,900 | 72,016 | 56,689 | 56,900 | 70,804 | 56,689 | 60,672 | 83,770 | 755,309 |
| | | | | | | | | | | | | | | |
| | **Exterior Security** | | | | | | | | | | | | | |
| 523-050 | Security-Contract Servi | 6,299 | 6,299 | 7,867 | 6,299 | 6,322 | 7,891 | 6,299 | 6,322 | 7,867 | 6,299 | 6,464 | 8,197 | 82,423 |
| 523-160 | Security-Vehicles | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 2,800 | 2,800 | 18,600 |
| | **Total Exterior Security** | 7,599 | 7,599 | 9,167 | 7,599 | 7,622 | 9,191 | 7,599 | 7,622 | 9,167 | 7,599 | 9,264 | 10,997 | 101,023 |
| | | | | | | | | | | | | | | |
| | **Total Security** | 64,287 | 64,287 | 79,971 | 64,287 | 64,523 | 81,206 | 64,287 | 64,523 | 79,971 | 64,287 | 69,935 | 94,767 | 856,332 |
| | | | | | | | | | | | | | | |
| | **Utilities** | | | | | | | | | | | | | |
| | **Interior Utilities** | | | | | | | | | | | | | |
| 515-150 | Utilities-Electricity | 49,000 | 51,300 | 51,800 | 50,500 | 47,000 | 48,900 | 56,500 | 56,300 | 52,600 | 53,300 | 46,000 | 43,500 | 606,700 |
| 515-300 | Utilities-Water & Sewer | 11,000 | 9,500 | 12,500 | 12,000 | 12,000 | 14,500 | 16,000 | 17,000 | 12,000 | 10,000 | 9,500 | 13,000 | 149,000 |
| | **Total Interior Utilities** | 60,000 | 60,800 | 64,300 | 62,500 | 59,000 | 63,400 | 72,500 | 73,300 | 64,600 | 63,300 | 55,500 | 56,500 | 755,700 |
| | | | | | | | | | | | | | | |
| | **Total Utilities** | 60,000 | 60,800 | 64,300 | 62,500 | 59,000 | 63,400 | 72,500 | 73,300 | 64,600 | 63,300 | 55,500 | 56,500 | 755,700 |
| | | | | | | | | | | | | | | |
| | **Landscaping** | | | | | | | | | | | | | |
| | **Interior Landscaping** | | | | | | | | | | | | | |
| 513-250 | Landscape-Contr Service | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 9,600 |
| 513-550 | Landscape-Seasonal | - | - | - | - | 500 | - | - | - | 500 | - | 2,500 | - | 3,500 |
| | **Total Interior Landscaping** | 800 | 800 | 800 | 800 | 1,300 | 800 | 800 | 800 | 1,300 | 800 | 3,300 | 800 | 13,100 |
| | | | | | | | | | | | | | | |
| | **Exterior Landscaping** | | | | | | | | | | | | | |
| 522-250 | Landscape-Contr Service | - | - | - | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | - | 77,600 |
| 522-550 | Landscape-Misc | - | - | - | - | 6,000 | - | - | - | - | - | 6,000 | - | 12,000 |
| | **Total Exterior Landscaping** | - | - | - | 9,700 | 15,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 15,700 | 9,700 | - | 89,600 |

SPINOSO
REAL ESTATE GROUP

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## 12 Month Annual Budget Detail
### 11/2024

| Account | Description | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total Landscaping** | **800** | **800** | **800** | **10,500** | **17,000** | **10,500** | **10,500** | **10,500** | **11,000** | **16,500** | **13,000** | **800** | **102,700** |
| | **Total Common Area Maintenance** | **313,744** | **314,575** | **369,886** | **242,711** | **290,718** | **279,639** | **250,859** | **260,416** | **307,528** | **290,495** | **321,247** | **361,802** | **3,603,620** |
| | **Taxes** | | | | | | | | | | | | | |
| | **Real Estate Taxes** | | | | | | | | | | | | | |
| 594-200 | Real Estate Taxes | 252,782 | 252,782 | 252,782 | 252,782 | 252,782 | 252,782 | 260,366 | 260,366 | 260,366 | 260,366 | 260,366 | 260,366 | 3,078,889 |
| | **Total Real Estate Taxes** | **252,782** | **252,782** | **252,782** | **252,782** | **252,782** | **252,782** | **260,366** | **260,366** | **260,366** | **260,366** | **260,366** | **260,366** | **3,078,889** |
| | **Total Taxes** | **252,782** | **252,782** | **252,782** | **252,782** | **252,782** | **252,782** | **260,366** | **260,366** | **260,366** | **260,366** | **260,366** | **260,366** | **3,078,889** |
| | **Insurance** | | | | | | | | | | | | | |
| 518-100 | Other Oper-Liability Insurance | 13,682 | 13,682 | 13,682 | 13,682 | 13,682 | 13,682 | 13,682 | 13,682 | 14,092 | 14,092 | 14,092 | 14,092 | 165,826 |
| 518-500 | Other Oper-Property Insurance | 27,779 | 27,779 | 27,779 | 27,779 | 27,779 | 27,779 | 27,779 | 27,779 | 28,612 | 28,612 | 28,612 | 28,612 | 336,677 |
| | **Total Insurance** | **41,461** | **41,461** | **41,461** | **41,461** | **41,461** | **41,461** | **41,461** | **41,461** | **42,704** | **42,704** | **42,704** | **42,704** | **502,503** |
| | **Promotional Services** | | | | | | | | | | | | | |
| | **Marketing** | | | | | | | | | | | | | |
| 571-001 | Marketing-Pay/Wages | 5,929 | 5,546 | 16,607 | 5,910 | 6,107 | 5,910 | 6,107 | 6,107 | 5,910 | 6,107 | 5,910 | 6,107 | 82,256 |
| 571-002 | Marketing-Pay/Fringe Benefits | 1,542 | 1,442 | 4,318 | 1,537 | 1,588 | 1,537 | 1,588 | 1,588 | 1,537 | 1,588 | 1,537 | 1,588 | 21,387 |
| 571-006 | Marketing-Supplies | 500 | - | - | 500 | - | 500 | 1,000 | - | 1,000 | 3,000 | 1,000 | - | 7,500 |
| 571-009 | Marketing-Seasonal | - | - | - | - | - | 10,000 | - | - | - | - | - | - | 10,000 |
| 571-010 | Marketing-Mgmt Expenses | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 3,600 | 100 | 100 | 100 | 4,700 |
| 571-017 | Marketing-Dues&Subscrip | - | - | 500 | - | - | 500 | - | 220 | 520 | 20 | 20 | 2,150 | 3,930 |
| 571-018 | Marketing-Tenant Promotions | 10 | 510 | 510 | 10 | 510 | 10 | 10 | 1,010 | 10 | 310 | 1,510 | 5,310 | 9,720 |
| 571-019 | Marketing - Display | - | - | 1,500 | 500 | 5,000 | - | 500 | - | 2,000 | 500 | - | - | 10,000 |
| 571-021 | Marketing-Merchant Comm | - | - | 250 | - | - | - | - | - | - | 250 | - | - | 500 |
| 571-022 | Marketing-Print Production | - | 200 | 300 | - | 100 | - | 100 | - | - | 300 | - | - | 1,000 |
| 571-026 | Marketing-Special Event | 1,150 | 3,650 | 2,650 | 7,500 | 150 | 1,500 | 1,650 | 8,000 | 3,000 | 5,390 | 6,000 | 19,500 | 60,140 |
| 571-028 | Marketing-Leasing Suppo | 1,000 | - | - | - | - | - | - | - | - | - | - | - | 1,000 |
| | **Total Marketing** | **10,231** | **11,449** | **26,735** | **16,056** | **13,555** | **20,056** | **11,055** | **17,025** | **17,576** | **17,565** | **16,076** | **34,755** | **212,132** |
| | **Advertising** | | | | | | | | | | | | | |
| 572-003 | Advertising - Web/Digital | 805 | 805 | 805 | 5,805 | 805 | 805 | 805 | 805 | 805 | 805 | 805 | 805 | 14,660 |
| 572-004 | Advertising-Radio | - | - | - | - | - | - | - | - | - | 5,000 | 5,000 | 5,000 | 15,000 |
| 572-009 | Advertising-Social Media | 250 | 700 | 400 | 900 | 400 | 1,600 | 400 | 700 | 400 | 700 | 2,200 | 3,200 | 11,850 |
| | **Total Advertising** | **1,055** | **1,505** | **1,205** | **6,705** | **1,205** | **2,405** | **1,205** | **1,505** | **1,205** | **6,505** | **8,005** | **9,005** | **41,510** |
| | **Total Promotional Services** | **11,286** | **12,954** | **27,940** | **22,761** | **14,760** | **22,461** | **12,260** | **18,530** | **18,781** | **24,070** | **24,081** | **43,760** | **253,642** |

SPINOSO
REAL ESTATE GROUP

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## 12 Month Annual Budget Detail
### 11/2024

| Account | Description | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Specialty Leasing Expenses** | | | | | | | | | | | | | |
| 561-001 | Spec Lease-Pay/Wages | 10,404 | 9,733 | 10,404 | 10,069 | 10,404 | 10,069 | 10,404 | 10,404 | 10,069 | 10,404 | 16,421 | 10,404 | 129,192 |
| 561-002 | Spec Lease-Pay/Fringe Benefits | 2,705 | 2,531 | 2,705 | 2,618 | 2,705 | 2,618 | 2,705 | 2,705 | 2,618 | 2,705 | 4,270 | 2,705 | 33,590 |
| 561-005 | Spec Lease-Equip | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 561-006 | Spec Lease-Mgmt Expense | 500 | 500 | 1,500 | 500 | 500 | 2,000 | 500 | 500 | 500 | 500 | 500 | 500 | 8,500 |
| 561-007 | Spec Lease-Office Expen | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 561-008 | Spec Lease-Merchandisin | - | 200 | - | 200 | - | 200 | - | 200 | - | 200 | 500 | - | 1,500 |
| 561-009 | Spec Leasing-Promo Exp. | - | 500 | - | - | 500 | - | - | 500 | - | 500 | 500 | - | 2,500 |
| | **Total Specialty Leasing Expenses** | 14,710 | 14,564 | 15,710 | 14,487 | 15,210 | 15,987 | 14,710 | 15,410 | 14,287 | 15,410 | 23,291 | 14,710 | 188,483 |
| | **Food Court Maintenance** | | | | | | | | | | | | | |
| | **F/C Cleaning** | | | | | | | | | | | | | |
| 531-050 | F/C CAM-Clean-Cont Serv | 19,853 | 19,853 | 24,397 | 19,853 | 19,853 | 24,397 | 20,080 | 20,762 | 25,533 | 20,762 | 20,762 | 25,306 | 261,410 |
| | **Total FC Cleaning** | 19,853 | 19,853 | 24,397 | 19,853 | 19,853 | 24,397 | 20,080 | 20,762 | 25,533 | 20,762 | 20,762 | 25,306 | 261,410 |
| | **Total Food Court Maintenance** | 19,853 | 19,853 | 24,397 | 19,853 | 19,853 | 24,397 | 20,080 | 20,762 | 25,533 | 20,762 | 20,762 | 25,306 | 261,410 |
| | **Reimbursable Tenant Utilities** | | | | | | | | | | | | | |
| | **Reimbursable HVAC** | | | | | | | | | | | | | |
| 541-005 | HVAC Util-Cont Serv | - | 5,000 | - | - | - | 5,000 | - | - | 5,000 | - | 5,000 | - | 20,000 |
| 541-019 | HVAC Util-Prof Fees | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| 541-023 | HVAC Util-Plant Elect | 58,000 | 63,000 | 65,000 | 63,500 | 57,500 | 59,000 | 57,000 | 65,000 | 64,500 | 64,500 | 56,000 | 55,000 | 728,000 |
| | **Total Reimbursable HVAC** | 59,000 | 69,000 | 66,000 | 64,500 | 58,500 | 65,000 | 58,000 | 66,000 | 70,500 | 65,500 | 62,000 | 56,000 | 760,000 |
| | **Reimbursable Electric** | | | | | | | | | | | | | |
| 551-009 | Elect-Util-Misc | 2,550 | 2,550 | 2,600 | 2,500 | 2,450 | 2,350 | 2,550 | 2,500 | 2,500 | 2,550 | 2,400 | 2,500 | 30,000 |
| 551-011 | Water-Utilities Exp | 6,500 | 5,400 | 7,500 | 8,000 | 7,000 | 8,500 | 9,500 | 9,500 | 7,000 | 5,000 | 5,000 | 7,100 | 86,000 |
| | **Total Reimbursable Electric** | 9,050 | 7,950 | 10,100 | 10,500 | 9,450 | 10,850 | 12,050 | 12,000 | 9,500 | 7,550 | 7,400 | 9,600 | 116,000 |
| | **Total Reimbursable Tenant Utilities** | 68,050 | 76,950 | 76,100 | 75,000 | 67,950 | 75,850 | 70,050 | 78,000 | 80,000 | 73,050 | 69,400 | 65,600 | 876,000 |
| | **TOTAL RECOVERABLE EXPENSES** | 721,885 | 733,138 | 808,275 | 669,055 | 702,733 | 712,577 | 669,785 | 694,943 | 749,200 | 726,856 | 761,851 | 814,248 | 8,764,547 |
| | **NON-RECOVERABLE EXPENSES** | | | | | | | | | | | | | |
| | **Property Management** | | | | | | | | | | | | | |
| 681-100 | Management Fees | 25,021 | 24,384 | 24,656 | 24,373 | 24,466 | 25,869 | 24,803 | 25,747 | 25,542 | 25,543 | 25,988 | 31,399 | 307,791 |
| | **Total Property Management** | 25,021 | 24,384 | 24,656 | 24,373 | 24,466 | 25,869 | 24,803 | 25,747 | 25,542 | 25,543 | 25,988 | 31,399 | 307,791 |
| | **Professional Fees** | | | | | | | | | | | | | |
| 673-500 | Legal-Collection/Litigation Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 675-000 | Prof Fees-Other | - | - | - | - | - | 190 | - | - | - | - | - | - | 190 |
| | **Total Professional Fees** | - | - | - | - | - | 190 | - | - | - | - | - | - | 190 |

Spinoso
REAL ESTATE GROUP

**The Shoppes at Buckland Hills (BUC)**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**12 Month Annual Budget Detail**

**11/2024**

| Account | Description | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Owner's Repairs & Maintenance** | | | | | | | | | | | | | |
| 611-013 | Owner's R&M-Temp Servic | - | - | 350 | - | - | 350 | - | - | 350 | - | - | 350 | 1,400 |
| 611-017 | Owner's R&M-Roof | - | - | 5,000 | - | - | 5,000 | - | - | 5,000 | - | - | 18,000 | 33,000 |
| 611-022 | Owner's R&M-Mechanical | - | - | - | - | - | - | - | - | - | - | - | 5,000 | 5,000 |
| 611-024 | Owner's R&M-Tenant Spac | - | - | - | - | - | - | - | - | - | - | - | 8,000 | 8,000 |
| | **Total Owner's Repairs & Maintenance** | **-** | **-** | **5,350** | **-** | **-** | **5,350** | **-** | **-** | **5,350** | **-** | **-** | **31,350** | **47,400** |
| | **Owner's Utilities** | | | | | | | | | | | | | |
| 630-002 | Owner's Util-Electric | 9,500 | 10,500 | 9,500 | 11,500 | 10,500 | 11,500 | 11,500 | 11,500 | 11,500 | 10,500 | 10,000 | 11,000 | 129,000 |
| 630-004 | Owner's Util-Gas | 2,500 | 2,000 | 1,500 | 350 | 200 | 200 | 200 | 200 | 200 | 2,000 | 2,000 | 2,500 | 13,850 |
| 630-005 | Owner's Util-Water/Sewe | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 65 | 780 |
| | **Total Owner's Utilities** | **12,065** | **12,565** | **11,065** | **11,915** | **10,765** | **11,765** | **11,765** | **11,765** | **11,765** | **12,565** | **12,065** | **13,565** | **143,630** |
| | **Owner's Administrative Expenses** | | | | | | | | | | | | | |
| 650-013 | Owner's Adm-Mgmt Exp | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 650-017 | Owner's AdmTravel Costs | - | - | 1,500 | - | - | 1,500 | - | - | 1,500 | - | - | 1,500 | 6,000 |
| 650-020 | Owner's AdmBad Debt Exp | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 650-021 | Owner's Adm-Bank Fees | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 750 | 9,000 |
| 650-032 | Personal Property Tax | 6,598 | 6,598 | 6,598 | 6,598 | 6,598 | 6,598 | 6,796 | 6,796 | 6,796 | 6,796 | 6,796 | 6,796 | 80,361 |
| | **Total Owner's Administrative Expenses** | **7,348** | **7,348** | **8,848** | **7,348** | **7,348** | **8,848** | **7,546** | **7,546** | **9,046** | **7,546** | **7,546** | **9,046** | **95,361** |
| | **TOTAL NON-RECOVERABLE EXPENSES** | 44,434 | 44,297 | 49,919 | 43,636 | 42,578 | 52,022 | 44,113 | 45,058 | 51,703 | 45,653 | 45,598 | 85,360 | 594,372 |
| | **TOTAL OPERATING EXPENSES** | 766,318 | 777,435 | 858,194 | 712,691 | 745,312 | 764,599 | 713,899 | 740,001 | 800,903 | 772,510 | 807,450 | 899,608 | 9,358,919 |
| | **NET OPERATING INCOME** | 340,266 | 292,114 | 158,458 | 302,678 | 306,076 | 289,990 | 328,272 | 310,466 | 243,487 | 318,949 | 287,575 | 408,745 | 3,587,076 |
| | **Leasing/Legal/Other Expenses** | | | | | | | | | | | | | |
| 701-200 | Leasing Commissions | 19,314 | 54,833 | 21,920 | 4,788 | 80,411 | - | - | 80,411 | - | - | - | 7,200 | 268,876 |
| 701-300 | Leasing Commissions - Specialty Leasing | 15,273 | 14,267 | 9,226 | 9,825 | 11,425 | 7,854 | 10,141 | 8,647 | 8,434 | 10,833 | 10,376 | 11,700 | 128,000 |
| 701-625 | Leasing Exp-Misc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 701-675 | Lease Exp-ICSC Conventi | - | - | 14,480 | - | - | - | - | - | - | 13,650 | - | - | 28,130 |
| 701-700 | Legal Leasing | 20,000 | 27,000 | 15,000 | - | 14,000 | - | - | - | - | - | - | 3,000 | 79,000 |
| 701-725 | Rent ConcsnFree/Step Rn | 5,833 | 5,833 | 5,833 | 5,833 | 18,333 | 18,333 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 135,000 |
| | **Total Leasing/Legal/Other Expenses** | **60,420** | **101,933** | **66,460** | **20,446** | **124,169** | **26,188** | **22,641** | **101,557** | **20,934** | **36,983** | **22,876** | **34,400** | **639,006** |
| | **NET INCOME** | 279,846 | 190,181 | 91,998 | 282,232 | 181,907 | 263,802 | 305,631 | 208,909 | 222,553 | 281,966 | 264,698 | 374,346 | 2,948,069 |
| | **NET CASH FLOW AFTER CAPITAL** | 279,846 | 190,181 | 91,998 | 282,232 | 181,907 | 263,802 | 305,631 | 208,909 | 222,553 | 281,966 | 264,698 | 374,346 | 2,948,069 |

SPINOSO
REAL ESTATE GROUP

## The Shoppes at Buckland Hills (BUC)

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## TRIAL BALANCE

**11/2024**

| Account | Description | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 102-100 | Property Level Cash - Operations | 668,607.53 | 365,617.98 | - | 1,034,225.51 |
| 102-300 | Property Level Cash - Lockbox | 177,710.55 | - | 38,521.49 | 139,189.06 |
| 102-500 | Property Level Cash - Operations 2 | 250.00 | - | - | 250.00 |
| 102-800 | Property Level Cash - Prior Mgmt Lender | 61,073.74 | - | - | 61,073.74 |
| 104-300 | Tax Escrow | (499,774.54) | - | - | (499,774.54) |
| 104-400 | Deferred/Env/Other Escrow | 11,431,268.67 | - | - | 11,431,268.67 |
| 104-510 | Immediate Repairs Escrow | 50,606.14 | - | - | 50,606.14 |
| 104-520 | Tenant Allowance Escrow | 1,304,434.29 | - | - | 1,304,434.29 |
| 104-800 | Repair and Replacement Escrow | 80,280.00 | - | - | 80,280.00 |
| 111-025 | A/R - Base Rent | 1,485,678.92 | 101,146.92 | - | 1,586,825.84 |
| 111-030 | A/R - Straight Line Rent Receivable | 1,673,038.69 | - | - | 1,673,038.69 |
| 111-035 | A/R - Holdover Contra Account | (100,728.05) | - | - | (100,728.05) |
| 111-040 | A/R - COVID | 48,711.24 | - | - | 48,711.24 |
| 111-045 | AR – Deferred Rent | (21,445.00) | - | - | (21,445.00) |
| 111-050 | A/R-Percentage Rent | 118,214.70 | - | - | 118,214.70 |
| 111-075 | A/R-Tenant Other | 178,164.63 | - | - | 178,164.63 |
| 111-080 | A/R - Bankruptcy PrePetition | (21,362.50) | - | - | (21,362.50) |
| 111-125 | A/R - Unapplied Receipts | (214,406.10) | - | 50,036.22 | (264,442.32) |
| 111-150 | A/R - Specialty Leasing | 120,000.00 | - | - | 120,000.00 |
| 111-225 | A/R - Real Estate Taxes | 68,382.00 | - | - | 68,382.00 |
| 111-275 | A/R Clearing-General | 60,800.89 | - | - | 60,800.89 |
| 111-450 | A/R - Promotions Expens | (3,575.15) | - | - | (3,575.15) |
| 111-475 | Allow for Bad Debts-Ten | (1,065,289.68) | - | 11,149.23 | (1,076,438.91) |
| 112-025 | Accrued % in Lieu | 35,337.94 | 14,535.13 | - | 49,873.07 |
| 112-075 | Accrued Overage Rent | 136,684.31 | - | 58,753.75 | 77,930.56 |
| 112-225 | Accrued R/E Taxes | (382,126.00) | - | - | (382,126.00) |
| 112-250 | Accrued Utilities | 36,500.00 | - | - | 36,500.00 |
| 112-275 | Accrued HVAC | (115,760.00) | - | - | (115,760.00) |
| 120-500 | Prepaid R/E Taxes | - | - | - | - |
| 120-700 | Prepaid P-Card | 818.74 | 2,092.93 | - | 2,911.67 |
| 121-000 | Prepaid Insurance | 6,585.00 | 18,688.53 | - | 25,273.53 |
| 123-000 | Misc Prepaid Exp | (5,500.00) | - | - | (5,500.00) |
| 136-000 | Deposits Paid | 12,376.64 | - | - | 12,376.64 |
| 137-560 | Leasing Fees - Prior owner | 157,304.20 | - | - | 157,304.20 |
| 140-500 | Land Held for Developme | 17,787,561.74 | - | - | 17,787,561.74 |
| 141-000 | Land Improve | 54,867,353.31 | - | - | 54,867,353.31 |
| 141-050 | Parking Lot Repairs | 104,573.71 | - | - | 104,573.71 |
| 142-100 | Capitalized Period Interest | 7,168.32 | - | - | 7,168.32 |
| 152-002 | HVAC Replacement | 531,748.94 | - | - | 531,748.94 |
| 152-003 | WIP | 483,202.32 | 8,351.17 | - | 491,553.49 |
| 152-007 | Roof Replacement | 626,263.01 | - | - | 626,263.01 |
| 152-025 | Bldg Improvements | 66,097.20 | - | - | 66,097.20 |
| 152-250 | Exterior Signage & Grap | 40,754.75 | - | - | 40,754.75 |
| 152-285 | Interior Lighting | 66,908.92 | - | - | 66,908.92 |
| 152-450 | Fire Sprinklers | 35,140.17 | - | - | 35,140.17 |
| 152-625 | Interior Other | 189,405.91 | - | - | 189,405.91 |
| 161-050 | Furniture, Fixt & Equip | 80,430.37 | - | - | 80,430.37 |
| 161-200 | Security Equipment | 1,068.73 | - | - | 1,068.73 |
| 161-350 | Mall Office Improvement | 326,383.17 | - | - | 326,383.17 |
| 161-450 | HVAC Retrofit | 947,852.03 | - | - | 947,852.03 |
| 161-500 | Maint Equipment | 441,025.58 | - | - | 441,025.58 |
| 161-700 | Vehicles | 4,104.20 | - | - | 4,104.20 |
| 161-750 | Other Property & Equip | 206,138.56 | - | - | 206,138.56 |
| 162-100 | Tenant Allowance | 2,637,974.66 | - | - | 2,637,974.66 |
| 162-101 | Tenant Allowance - 1 | 140,000.00 | - | - | 140,000.00 |

SPINOSO
REAL ESTATE GROUP

# The Shoppes at Buckland Hills (BUC)
*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## TRIAL BALANCE
**11/2024**

| Account | Description | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 162-300 | Tenant Improvement LLW | 417,829.03 | - | - | 417,829.03 |
| 170-500 | Accum Deprec-Land Impro | (147,989.68) | - | - | (147,989.68) |
| 170-600 | Accum Deprec - Interest Prior Owner | (211.05) | - | - | (211.05) |
| 171-000 | Accum Deprec-Building | (1,470,817.70) | - | - | (1,470,817.70) |
| 172-000 | Accum Deprec-Bldg Impro | (92,526.80) | - | - | (92,526.80) |
| 173-000 | Accum Deprec-Environ Re | (987.43) | - | - | (987.43) |
| 173-500 | Accum Deprec-FF&E | (47,801.13) | - | - | (47,801.13) |
| 174-000 | Accum Dep-Mall Office I | (42,531.81) | - | - | (42,531.81) |
| 175-000 | Accum Dep-HVAC Retrofit | (61,591.36) | - | - | (61,591.36) |
| 175-500 | Accum Dep Equip | (51,841.75) | - | - | (51,841.75) |
| 176-500 | Accum Deprec-Vehicles | (4,050.75) | - | - | (4,050.75) |
| 178-000 | Accum Dep-Tenant Imp In | (372,874.94) | - | - | (372,874.94) |
| 181-160 | Cap Legal Fees-Other | 463.26 | - | - | 463.26 |
| 181-165 | Const Mgmt Fees | 82,574.50 | - | 8,351.17 | 74,223.33 |
| 181-187 | Other Leasing Costs | 89,668.11 | - | - | 89,668.11 |
| 181-275 | Misc Deferred Charges | 468,255.59 | - | - | 468,255.59 |
| 181-325 | Acc Amort - Cap. Intere | (63,885.42) | - | - | (63,885.42) |
| 181-350 | Accum Amort-Rent Conces | (332,667.59) | - | - | (332,667.59) |
| 181-360 | Accum Amort - PV Legal (SFAS 1) | (140.14) | - | - | (140.14) |
| 181-400 | Accum Amort-Other Leasi | (9,788.73) | - | - | (9,788.73) |
| 181-500 | Impairment-Accum Amort-In Place Leases | (3,741.63) | - | - | (3,741.63) |
| 192-025 | Above market leases | 1,838.83 | - | - | 1,838.83 |
| 192-100 | Lease In Place value | 10,530.18 | - | - | 10,530.18 |
| 211-100 | A/P - Trade | (367,012.05) | - | 32,587.53 | (399,599.58) |
| 211-190 | A/P Other | (3,318.00) | - | - | (3,318.00) |
| 212-025 | Accrued Payroll | (22,422.02) | 2,063.28 | - | (20,358.74) |
| 212-125 | Accrued Insurance | 23,760.41 | - | - | 23,760.41 |
| 212-150 | Accrued Utilities | (771,870.00) | - | - | (771,870.00) |
| 212-175 | Accrued R/E Taxes | (5,276,980.16) | - | 267,161.56 | (5,544,141.72) |
| 212-275 | Accrued Operating Exp. | (327,404.94) | 10,683.92 | - | (316,721.02) |
| 213-050 | Accd Int Payable-1st Mo | (7,701,870.05) | - | - | (7,701,870.05) |
| 213-993 | Accrued Expense-Misc | (120.22) | - | - | (120.22) |
| 213-996 | Intercompany Payable | (593,759.14) | - | - | (593,759.14) |
| 214-500 | Unearned Rental Income | (377,229.57) | - | 35,777.72 | (413,007.29) |
| 214-750 | Unapplied Cash Receipts | (72,649.16) | - | - | (72,649.16) |
| 214-992 | Deferred Income | (32,224.00) | - | - | (32,224.00) |
| 215-100 | Security Deposits - Held | (229,208.88) | - | 6,666.67 | (235,875.55) |
| 215-300 | Security Deposits - Temp Tenants | (86,653.32) | - | - | (86,653.32) |
| 215-400 | Misc Sec Deposits | (31,250.00) | - | 1,500.00 | (32,750.00) |
| 216-100 | Other Liabilities | (77,586.44) | - | - | (77,586.44) |
| 216-101 | Due to / from SMG | 56,000.03 | - | - | 56,000.03 |
| 216-200 | Sales Tax Payable | (10,899.00) | - | - | (10,899.00) |
| 216-600 | Def'd Liabilities | (53,067.22) | - | - | (53,067.22) |
| 216-750 | Due To Prior Owner | (43,612.36) | - | - | (43,612.36) |
| 216-810 | Due To Management (IC) | - | - | - | - |
| 216-815 | Due To/From Suspense (IC) | - | - | - | - |
| 220-500 | Mtg Loans Repy/amt | (109,679,178.21) | - | - | (109,679,178.21) |
| 231-500 | Cons Loans Payable | (20,966.51) | - | - | (20,966.51) |
| 241-020 | Reserve Payable - Cap Ex | (547,300.00) | - | - | (547,300.00) |
| 241-040 | Deferred Financing Costs | 324,817.23 | - | - | 324,817.23 |
| 300-500 | Retained Earnings | 59,026,190.20 | - | - | 59,026,190.20 |
| 301-500 | Owner's Equity | (26,448,345.05) | - | - | (26,448,345.05) |
| 303-000 | Distributions from Owner/NonCash | (1,967,774.64) | - | - | (1,967,774.64) |
| 303-500 | Distributions from Owner/Cash | (12,843,791.77) | - | - | (12,843,791.77) |
| 305-500 | Distributions to Owner-Noncash | 12,242.68 | - | - | 12,242.68 |

SPINOSO
REAL ESTATE GROUP

## The Shoppes at Buckland Hills (BUC)
*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## TRIAL BALANCE
### 11/2024

| Account | Description | Forward Balance | Debit | Credit | Ending Balance |
|---------|-------------|----------------:|------:|-------:|---------------:|
| 306-000 | Distributions to Owner-Cash | 19,021,088.57 | 146,317.00 | - | 19,167,405.57 |
| 306-100 | Distributions to Owner-Cash/Prior Owner | 7,703,348.77 | - | - | 7,703,348.77 |
| 306-500 | Other Equity | (9,969,961.88) | - | - | (9,969,961.88) |
| 410-200 | Base/Minimum Rent | (6,478,737.31) | - | 632,445.12 | (7,111,182.43) |
| 410-400 | Base Rent - Prior Year | 334,682.79 | - | - | 334,682.79 |
| 411-100 | Pct in Lieu of Base | (391,820.93) | - | 47,751.47 | (439,572.40) |
| 411-200 | Prior Yr Percent in Lieu | (168,946.84) | - | - | (168,946.84) |
| 411-300 | Prcntge Rent-On Account | (230,648.88) | 40,450.03 | - | (190,198.85) |
| 411-600 | Percentage Rent-Prior Y | 6,152.06 | - | - | 6,152.06 |
| 412-050 | Spec Lease Income-RMU | (64,549.01) | - | 9,167.00 | (73,716.01) |
| 412-075 | Spec Lease Income-TILS | (608,031.60) | - | 68,850.25 | (676,881.85) |
| 412-100 | Temp Tenant Contracted services | (45.00) | - | - | (45.00) |
| 412-125 | Spec Lease Income-Kiosk | (94,783.87) | - | 7,400.00 | (102,183.87) |
| 412-175 | Spec Lease Income-Pct R | (28,054.58) | - | 1,441.91 | (29,496.49) |
| 412-250 | Spec Lease Income-CAM Reimb | (4,160.00) | - | 416.00 | (4,576.00) |
| 412-425 | Spec Lease Income-Other Reimb | (62,376.19) | - | 5,994.28 | (68,370.47) |
| 412-450 | Spec Lease Income-Vending Inco | (105,794.91) | - | 8,383.00 | (114,177.91) |
| 412-475 | Spec Lease Income-Prior Yea | (6,813.26) | - | - | (6,813.26) |
| 412-550 | Spec Lease Income-Storage Inco | (60,587.04) | - | 9,281.46 | (69,868.50) |
| 412-600 | Spec Lease Income-Misc | (67,862.60) | - | 4,622.00 | (72,484.60) |
| 412-610 | Spec Lease Income-Unapplied | 7,729.49 | - | 250.00 | 7,479.49 |
| 412-625 | Spec Lease Income–Late Fee | (75.00) | - | - | (75.00) |
| 412-700 | Alt Rev - Adv/Sponsors | (147,700.00) | - | 1,125.00 | (148,825.00) |
| 412-800 | Alt Rev - Promo Income | (7,800.00) | - | - | (7,800.00) |
| 421-100 | R/E Tax Income-On Accou | (515,116.17) | - | 47,618.23 | (562,734.40) |
| 421-500 | R/E Tax Income-Prior Ye | 96,247.47 | - | - | 96,247.47 |
| 423-700 | Utility Consolidated | 44,259.81 | - | 381.89 | 43,877.92 |
| 424-100 | Water/Sewer Inc | (49,869.00) | - | 4,697.00 | (54,566.00) |
| 424-300 | Prior Yr Water Inc | (296.00) | - | - | (296.00) |
| 425-100 | HVAC Income-On Acct | (440,424.63) | - | 41,671.21 | (482,095.84) |
| 425-400 | HVAC Income-Prior Yr | 24,983.36 | - | - | 24,983.36 |
| 426-300 | Trash Removal Income | (1,741.70) | - | 174.17 | (1,915.87) |
| 429-010 | CAM Interior | (38,173.80) | - | 3,817.38 | (41,991.18) |
| 429-015 | CAM Exterior | (51,158.35) | - | 4,588.04 | (55,746.39) |
| 429-025 | CAM Inc OpExp-On Accoun | (782,049.07) | - | 79,385.54 | (861,434.61) |
| 429-275 | CAM Inc Op Exp-Prior Ye | 76,452.19 | - | - | 76,452.19 |
| 431-100 | F/C CAM Inc-On Account | (6,186.00) | - | 618.60 | (6,804.60) |
| 432-050 | Marketing Fund Income | (20,824.69) | - | 2,336.18 | (23,160.87) |
| 433-525 | Misc Operating Income | (9,701.13) | - | 107.80 | (9,808.93) |
| 433-530 | Cleanup Tool | 56.87 | 0.02 | - | 56.89 |
| 433-640 | Unapplied Cash | (8,436.17) | - | - | (8,436.17) |
| 433-650 | Late Fee Income | (2,994.10) | - | - | (2,994.10) |
| 511-225 | Cleaning-Contracted Ser | 414,666.93 | 41,192.31 | - | 455,859.24 |
| 511-250 | Cleaning-Supplies | 52,080.08 | 6,771.68 | - | 58,851.76 |
| 511-375 | Cleaning-Equiprnent | 5,042.54 | 682.85 | - | 5,725.39 |
| 511-525 | Clean-Pest Control | 9,973.84 | 11,061.48 | - | 21,035.32 |
| 512-010 | R&M-Pay/Wages | 147,724.24 | 7,746.36 | - | 155,470.60 |
| 512-020 | R&M-Pay/Taxes | 11,527.14 | 581.12 | - | 12,108.26 |
| 512-030 | R&M-Pay/Benefits | 5,863.85 | 1,991.71 | - | 7,855.56 |
| 512-040 | R&M-Work Comp | 3,219.26 | 322.30 | - | 3,541.56 |
| 512-070 | R&M-Supplies | 6,110.30 | 542.78 | - | 6,653.08 |
| 512-140 | R&M-Plumbing Supplies | 1,309.01 | - | - | 1,309.01 |
| 512-190 | R&M-Mgmt Expense | 166.00 | - | - | 166.00 |
| 512-280 | R&M-HVAC Service | 133,365.85 | 1,186.76 | - | 134,552.61 |
| 512-290 | R&M-Elev&Escalator | 88,939.45 | 6,562.19 | - | 95,501.64 |

SPINOSO REAL ESTATE GROUP

# The Shoppes at Buckland Hills (BUC)
*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## TRIAL BALANCE
### 11/2024

| Account | Description | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 512-300 | R&M-Fire Supp/Sprinkler | 48,141.26 | 8,535.66 | - | 56,676.92 |
| 512-320 | R&M-Lighting | 1,174.02 | - | - | 1,174.02 |
| 512-330 | R&M-Plumbing | 50,383.56 | 2,111.30 | - | 52,494.86 |
| 512-340 | R&M-Electric | 2,606.03 | - | - | 2,606.03 |
| 512-360 | R&M-Building | 1,282.04 | - | - | 1,282.04 |
| 512-380 | R&M-Doors/Glazing/Glass | 947.25 | - | - | 947.25 |
| 512-410 | R&M-Dues, Memb & Subs | 319.05 | - | - | 319.05 |
| 512-420 | R&M-Holiday Decor | - | 15,856.79 | - | 15,856.79 |
| 513-250 | Landscape-Contr Service | 7,258.40 | 725.84 | - | 7,984.24 |
| 514-125 | Security-Contract Servi | 582,701.61 | 64,637.56 | - | 647,339.17 |
| 514-150 | Security-Other Services | (766.54) | - | - | (766.54) |
| 514-175 | Security-Supplies | 4,390.93 | - | - | 4,390.93 |
| 515-150 | Utilities-Electricity | 484,107.89 | 23,968.42 | - | 508,076.31 |
| 515-300 | Utilities-Water & Sewer | 144,742.54 | - | 1,892.33 | 142,850.21 |
| 516-010 | Admin-Pay/Wages | 141,565.78 | 11,971.25 | - | 153,537.03 |
| 516-020 | Admin-Pay/Taxes | 10,962.23 | 898.06 | - | 11,860.29 |
| 516-030 | Admin-Pay/Benefits | 1,934.47 | 1,401.89 | - | 3,336.36 |
| 516-040 | Admin-Work Comp | 1,286.94 | 388.71 | - | 1,675.65 |
| 516-050 | Admin-Contracted Servic | 2,871.99 | 240.94 | - | 3,112.93 |
| 516-051 | Admin-Contracted Service SRG | 58,333.40 | 5,833.34 | - | 64,166.74 |
| 516-080 | Admin-Office Supplies | 1,418.44 | 108.91 | - | 1,527.35 |
| 516-130 | Admin-Temporary Service | 475.31 | - | - | 475.31 |
| 516-140 | Admin-Equipment | 2,497.30 | - | - | 2,497.30 |
| 516-150 | Admin-Equipment Rent | 980.65 | - | - | 980.65 |
| 516-180 | Admin-Mgmt Expenses | 427.80 | 165.44 | - | 593.24 |
| 516-210 | Admin-Telephone | 18,882.53 | 1,454.71 | - | 20,337.24 |
| 516-220 | Admin-Postage | 2,639.60 | 135.98 | - | 2,775.58 |
| 516-240 | Admin-Meals/Entertain | 742.32 | - | - | 742.32 |
| 516-290 | Admin-Music/Communicati | 2,227.77 | 157.59 | - | 2,385.36 |
| 516-330 | Admin-Computer Equip/Su | 44,068.59 | 3,178.78 | - | 47,247.37 |
| 516-340 | Admin-Dues, Memb & Subs | 445.00 | - | - | 445.00 |
| 518-100 | Other Oper-Liability Insurance | 152,768.16 | 8,636.22 | - | 161,404.38 |
| 518-500 | Other Oper-Property Insurance | 310,165.57 | 17,534.15 | - | 327,699.72 |
| 521-118 | R&M-Vehicles | 90.02 | - | - | 90.02 |
| 521-129 | R&M-Roof | 9,209.85 | - | - | 9,209.85 |
| 521-132 | R&M-Parking lights | 6,325.99 | - | - | 6,325.99 |
| 521-133 | R&M-Parking Lot | 18,812.38 | - | - | 18,812.38 |
| 521-134 | R&M-Snow - Parking Lot (Fixed) | 218,459.91 | 72,819.97 | - | 291,279.88 |
| 521-136 | R&M-Sweeping | 12,235.56 | 4,078.52 | - | 16,314.08 |
| 521-137 | R&M-Building | 646.71 | 239.29 | - | 886.00 |
| 522-250 | Landscape-Contr Service | 88,820.35 | 13,229.94 | - | 102,050.29 |
| 522-550 | Landscape-Misc | 914.60 | - | - | 914.60 |
| 523-050 | Security-Contract Servi | 64,744.63 | 7,181.95 | - | 71,926.58 |
| 531-050 | F/C CAM-Clean-Cont Serv | 243,215.96 | 24,251.61 | - | 267,467.57 |
| 531-100 | F/C CAM-Clean-Supplies | (1,429.96) | - | - | (1,429.96) |
| 531-150 | F/C CAM-Small Equipment | (96.16) | - | - | (96.16) |
| 541-005 | HVAC Util-Cont Serv | 21,386.99 | - | - | 21,386.99 |
| 541-019 | HVAC Util-Prof Fees | 9,902.82 | 990.45 | - | 10,893.27 |
| 541-023 | HVAC Util-Plant Elect | 594,132.46 | 29,415.77 | - | 623,548.23 |
| 551-009 | Elect-Util-Misc | 22,004.92 | 1,089.47 | - | 23,094.39 |
| 551-011 | Water-Utilities Exp | 86,061.54 | - | 561.62 | 85,499.92 |
| 561-001 | Spec Lease-Pay/Wages | 96,081.94 | 10,746.83 | - | 106,828.77 |
| 561-002 | Spec Lease-Pay/Taxes | 7,904.05 | 806.22 | - | 8,710.27 |
| 561-003 | Spec Lease-Pay/Benefits | 20,565.48 | 1,975.24 | - | 22,540.72 |
| 561-004 | Spec Lease-Work Comp | 688.13 | 351.18 | - | 1,039.31 |

## The Shoppes at Buckland Hills (BUC)
*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## TRIAL BALANCE
### 11/2024

| Account | Description | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 561-005 | Spec Lease-Equip | 12,438.47 | 1,437.01 | - | 13,875.48 |
| 561-006 | Spec Lease-Mgmt Expense | 1,275.69 | 452.13 | - | 1,727.82 |
| 561-007 | Spec Lease-Office Expen | 178.24 | - | - | 178.24 |
| 561-009 | Spec Leasing-Promo Exp. | 19,143.00 | - | - | 19,143.00 |
| 571-001 | Marketing-Pay/Wages | 66,061.65 | 5,492.32 | - | 71,553.97 |
| 571-002 | Marketing-Pay/Taxes | 5,269.99 | 412.03 | - | 5,682.02 |
| 571-003 | Marketing-Pay/Benefits | 534.50 | 630.14 | - | 1,164.64 |
| 571-004 | Marketing-Work Comp | 618.95 | 180.15 | - | 799.10 |
| 571-005 | Marketing-Contract Serv | 14,825.54 | 9,275.00 | - | 24,100.54 |
| 571-006 | Marketing-Supplies | 8,648.25 | - | - | 8,648.25 |
| 571-009 | Marketing-Seasonal | 5,005.48 | 548.87 | - | 5,554.35 |
| 571-017 | Marketing-Dues&Subscrip | 1,718.25 | 15.00 | - | 1,733.25 |
| 571-018 | Marketing- Tenant Promotions | 1,411.71 | 3,160.00 | - | 4,571.71 |
| 571-019 | Marketing - Display | 25.00 | - | - | 25.00 |
| 571-022 | Marketing-Print Production | 2,110.37 | 759.38 | - | 2,869.75 |
| 571-026 | Marketing-Special Event | (320.50) | - | - | (320.50) |
| 571-028 | Marketing-Leasing Suppo | 557.26 | - | - | 557.26 |
| 572-003 | Advertising - Web/Digital | 7,507.30 | 750.00 | - | 8,257.30 |
| 572-004 | Advertising-Radio | 3,982.93 | - | - | 3,982.93 |
| 572-009 | Advertising-Social Media | 2,199.58 | - | - | 2,199.58 |
| 594-200 | Real Estate Taxes | 2,426,432.88 | 260,365.80 | - | 2,686,798.68 |
| 594-400 | Real Estate Tax  Consultant Fee | 18,842.00 | - | - | 18,842.00 |
| 602-215 | Payroll - Fees | 42.90 | - | - | 42.90 |
| 604-105 | Legal - Other | 347.50 | - | - | 347.50 |
| 604-120 | Software -  Adobe | 30.59 | - | - | 30.59 |
| 604-130 | Software -  Other | 5.41 | - | - | 5.41 |
| 604-150 | Postage Meter- Postage | 123.71 | - | - | 123.71 |
| 604-165 | Outside Services - HR Services | 26.25 | - | - | 26.25 |
| 604-175 | Outside Services - Background Checks | 81.14 | - | - | 81.14 |
| 604-200 | Marketing - Printing | 47.58 | - | - | 47.58 |
| 611-017 | Owner's R&M-Roof | 23,896.42 | - | - | 23,896.42 |
| 611-024 | Owner's R&M-Tenant Spac | 16,542.36 | - | - | 16,542.36 |
| 630-002 | Owner's Util-Electric | 150,759.97 | 15,479.32 | - | 166,239.29 |
| 630-004 | Owner's Util-Gas | 17,010.79 | - | - | 17,010.79 |
| 630-005 | Owner's Util-Water/Sewe | 4,348.02 | 71.51 | - | 4,419.53 |
| 650-013 | Owner's Adm-Mgmt Exp | 682.50 | - | - | 682.50 |
| 650-020 | Owner's AdmBad Debt Exp | (279,972.26) | 11,149.23 | - | (268,823.03) |
| 650-021 | Owner's Adm-Bank Fees | 3,628.09 | 478.32 | - | 4,106.41 |
| 650-025 | Owner's Adm-Barricade | 1,558.03 | - | - | 1,558.03 |
| 650-032 | Personal Property Tax | 70,921.49 | 6,795.76 | - | 77,717.25 |
| 671-500 | Legal Collection Fees | 5,000.00 | - | - | 5,000.00 |
| 673-500 | Legal-Collection/Litigation Fees | 19,076.31 | 2,202.00 | - | 21,278.31 |
| 675-500 | Arch/Eng Fees | 525.00 | - | - | 525.00 |
| 681-100 | Management Fees | 251,541.94 | 23,602.23 | - | 275,144.17 |
| 701-200 | Leasing Commissions | 113,822.99 | 45,535.41 | - | 159,358.40 |
| 701-300 | Leasing Commissions - Specialty Leasing | 94,012.27 | 8,804.43 | - | 102,816.70 |
| 701-550 | Lease Commission – Broker Fee. | 1,173.19 | - | - | 1,173.19 |
| 701-625 | Leasing Exp-Misc | 4,668.73 | 318.13 | - | 4,986.86 |
| 701-675 | Lease Exp-ICSC Conventi | 22,810.26 | - | - | 22,810.26 |
| 701-700 | Legal - Leasing | 92,134.54 | 17,780.29 | - | 109,914.83 |
| 701-725 | Rent ConcsnFree/Step Rn | 68,090.79 | 940.83 | - | 69,031.62 |
| 702-200 | Receivership - Legal Fees | 48,419.90 | - | 44,858.90 | 3,561.00 |
| **Total** | | **0.00** | **1,540,341.72** | **1,540,341.72** | **0.00** |

SPINOSO
REAL ESTATE GROUP

**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | ANNUAL (GROSS RENT) | MONTHLY | PSF | | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sears | | | | Dark | 7/1/2021 | HOLD | 77,807 | 6,484 | - | Base Rent | | | | - | - | - |
| | | | | | | | | | | Cost Recovery | camp | 7/1/2021 | 77,807 | 6,484 | - | - |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - |
| | | | | | | | | | | Future Base Increases | | | | - | - | - |
| Aeropostale | 1138 | Inline | 4,000 | Perm | 9/15/2016 | 01/31/2026 | 120 | 10 | 0.03 | Base Rent | | | | - | - | - |
| | | | | | | | | | | Cost Recovery | tuwsw | 2/1/2024 | 120 | 10 | 0.03 | - |
| | | | | | | | | | | Percentage Rent Terms | PIL | 2/1/2024 | - | - | - | 9.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - |
| Against All Odds | 2108 | Inline | 8,687 | Perm | 1/1/2017 | 04/30/2027 | 179,033 | 14,919 | 20.61 | Base Rent | brm | 5/1/2024 | 156,060 | 13,005 | 17.96 | - |
| | | | | | | | | | | Cost Recovery | hvafixed | 5/1/2022 | 22,673 | 1,889 | 2.61 | - |
| | | | | | | | | | | | tuwsw | 5/1/2022 | 300 | 25 | 0.03 | - |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 5/1/2024 | 1,560,600 | 130,050 | 179.65 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 5/1/2025 | 159,181 | 13,265 | 18.32 | - |
| | | | | | | | | | | | brm | 5/1/2026 | 162,365 | 13,530 | 18.69 | - |
| All in Adventures | 2004 | Inline | 3,986 | Perm | 6/1/2019 | 07/31/2026 | 24,444 | 2,037 | 6.13 | Base Rent | brm | 8/1/2023 | 18,000 | 1,500 | 4.52 | - |
| | | | | | | | | | | Cost Recovery | tuhvac | 8/1/2023 | 6,000 | 500 | 1.51 | - |
| | | | | | | | | | | | tuwsw | 8/1/2023 | 444 | 37 | 0.11 | - |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 8/1/2023 | 100,000 | 8,333 | 25.09 | 18.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - |
| AT&T Mobility | 2082 | Inline | 2,980 | Perm | 2/1/2016 | 01/31/2025 | 376,624 | 31,385 | 126.38 | Base Rent | brm | 2/1/2024 | 132,074 | 11,006 | 44.32 | - |
| | | | | | | | | | | Cost Recovery | camf | 1/1/2024 | 172,348 | 14,362 | 57.83 | - |
| | | | | | | | | | | | hvafixed | 1/1/2024 | 8,361 | 697 | 2.81 | - |
| | | | | | | | | | | | ret | 2/1/2016 | 51,962 | 4,330 | 17.44 | - |
| | | | | | | | | | | | tuhvac | 2/1/2016 | 11,760 | 980 | 3.95 | - |
| | | | | | | | | | | | tuwsw | 2/1/2016 | 120 | 10 | 0.04 | - |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - |
| | | | | | | | | | | Future Base Increases | | | | - | - | - |
| Barnes & Noble Booksellers | NS | Inline | 24,836 | Perm | 6/2/2003 | 01/31/2028 | 375,000 | 31,250 | 15.10 | Base Rent | brm | 2/1/2024 | 375,000 | 31,250 | 15.10 | - |
| | | | | | | | | | | Cost Recovery | | | | - | - | - |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2024 | 5,000,000 | 416,667 | 201.32 | 5.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - |
| Bath & Body Works | 2156 | Inline | 3,746 | Perm | 11/1/2019 | 01/31/2030 | 12 | 1 | 0.00 | Base Rent | brm | 11/1/2022 | - | - | - | - |
| | | | | | | | | | | | cotenpil | 11/1/2022 | 12 | 1 | 0.00 | - |
| | | | | | | | | | | Cost Recovery | camf | 11/1/2022 | - | - | - | - |
| | | | | | | | | | | | hvafixed | 11/1/2022 | - | - | - | - |
| | | | | | | | | | | | ret | 11/1/2022 | - | - | - | - |
| | | | | | | | | | | | tutrsh | 11/1/2022 | - | - | - | - |
| | | | | | | | | | | | tuwsw | 11/1/2022 | - | - | - | - |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/1/2024 | 263,843 | 21,987 | 70.43 | - | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - |
| Box Lunch | 2096 | Inline | 4,180 | Perm | 7/20/2023 | 07/31/2029 | 77,540 | 6,462 | 18.55 | Base Rent | brm | 7/20/2023 | 65,000 | 5,417 | 15.55 | - |
| | | | | | | | | | | Cost Recovery | hvafixed | 7/20/2023 | 10,450 | 871 | 2.50 | - |
| | | | | | | | | | | | tutrsh | 7/20/2023 | 2,090 | 174 | 0.50 | - |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/20/2023 | 850,000 | 70,833 | 203.35 | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 8/1/2026 | 66,300 | 5,525 | 15.86 | - |
| | | | | | | | | | | | brm | 8/1/2027 | 67,626 | 5,636 | 16.18 | - |
| | | | | | | | | | | | brm | 8/1/2028 | 68,979 | 5,748 | 16.50 | - |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | TENANT DETAILS | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brixmor Manchester III | 430BLD1, 430BLD2 | Not Property Owned, Not Property Owned | - | Perm | 10/6/1995 | 12/31/2099 | - | - | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Buckland Hills Dental | 1076 | Inline | 2,066 | Perm | 9/1/2017 | 08/31/2027 | 149,324 | 12,444 | 72.28 | Base Rent | brm | 9/1/2024 | 133,190 | 11,099 | 64.47 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 10,494 | 875 | 5.08 | - | |
| | | | | | | | | | | | tuhvac | 9/1/2017 | 4,440 | 370 | 2.15 | - | |
| | | | | | | | | | | | tuwsw | 9/1/2017 | 1,200 | 100 | 0.58 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | brm | 9/1/2025 | 138,517 | 11,543 | 67.05 | - | |
| | | | | | | | | | | | brm | 1/1/2026 | 144,058 | 12,005 | 69.73 | - | |
| Build-A-Bear Workshop | 1086 | Inline | 3,000 | Perm | 6/28/2016 | 01/31/2026 | 36,859 | 3,072 | 12.29 | Base Rent | brm | 2/1/2024 | 30,000 | 2,500 | 10.00 | - | |
| | | | | | | | | | | Cost Recovery | tuhvac | 1/1/2024 | 6,739 | 562 | 2.25 | - | |
| | | | | | | | | | | | tuwsw | 2/1/2023 | 120 | 10 | 0.04 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2023 | 500,000 | 41,667 | 166.67 | 8.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | |
| Cajun Café & Grill | 2062 | Food Court | 558 | Perm | 1/1/2017 | HOLD | 45,906 | 3,825 | 82.27 | Base Rent | brm | 7/1/2022 | 44,946 | 3,745 | 80.55 | - | |
| | | | | | | | | | | Cost Recovery | tuwsw | 1/1/2017 | 960 | 80 | 1.72 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/1/2022 | 353,736 | 29,478 | 633.93 | 8.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | |
| Cell Phone World | 1072 | Inline | 1,258 | Perm | 5/1/2017 | 04/30/2028 | 66,184 | 5,515 | 52.61 | Base Rent | brm | 5/1/2024 | 54,934 | 4,578 | 43.67 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 6,390 | 533 | 5.08 | - | |
| | | | | | | | | | | | tuhvac | 5/1/2023 | 4,560 | 380 | 3.62 | - | |
| | | | | | | | | | | | tuwsw | 5/1/2023 | 300 | 25 | 0.24 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 5/1/2023 | 300,000 | 25,000 | 238.47 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 5/1/2025 | 56,582 | 4,715 | 44.98 | - | |
| | | | | | | | | | | | brm | 5/1/2026 | 58,279 | 4,857 | 46.33 | - | |
| | | | | | | | | | | | brm | 5/1/2027 | 60,028 | 5,002 | 47.72 | - | |
| CellFix | 5528 | Kiosk | 150 | Perm | 3/13/2023 | 03/11/2028 | 61,812 | 5,151 | 412.08 | Base Rent | brm | 1/1/2024 | 61,800 | 5,150 | 412.00 | - | |
| | | | | | | | | | | Cost Recovery | ret | 9/1/2023 | 12 | 1 | 0.08 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/13/2023 | 300,000 | 25,000 | 2,000.00 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 1/1/2025 | 63,654 | 5,305 | 424.36 | - | |
| | | | | | | | | | | | brm | 1/1/2026 | 65,564 | 5,464 | 437.09 | - | |
| | | | | | | | | | | | brm | 1/1/2027 | 67,531 | 5,628 | 450.21 | - | |
| Champs Sports | 1110 | Inline | 4,863 | Perm | 2/1/2013 | 01/31/2025 | 272,691 | 22,724 | 56.07 | Base Rent | brm | 2/1/2024 | 250,000 | 20,833 | 51.41 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 2/1/2024 | 6,732 | 561 | 1.38 | - | |
| | | | | | | | | | | | tuhvac | 2/1/2024 | 15,780 | 1,315 | 3.24 | - | |
| | | | | | | | | | | | tuwsw | 2/1/2024 | 180 | 15 | 0.04 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2023 | 2,500,000 | 208,333 | 514.09 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | | TENANT DETAILS CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charleys Philly Steaks | 2058 | Food Court | 597 | Perm | 1/1/2017 | 10/31/2027 | 222,082 | 18,507 | 372.00 | Base Rent | brm | 11/1/2024 | 116,663 | 9,722 | 195.42 | - | |
| | | | | | | | | | | Cost Recovery | camf | 1/1/2024 | 88,204 | 7,350 | 147.75 | - | |
| | | | | | | | | | | | hvafixed | 1/1/2017 | 3,032 | 253 | 5.08 | - | |
| | | | | | | | | | | | ret | 1/1/2017 | 8,782 | 732 | 14.71 | - | |
| | | | | | | | | | | | tuhvac | 1/1/2017 | 4,500 | 375 | 7.54 | - | |
| | | | | | | | | | | | tuwsw | 1/1/2017 | 900 | 75 | 1.51 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 1,283,029 | 106,919 | 2,149.13 | 8.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 11/1/2024 | 116,663 | 9,722 | 195.42 | - | |
| | | | | | | | | | | | brm | 11/1/2025 | 121,330 | 10,111 | 203.23 | - | |
| | | | | | | | | | | | brm | 11/1/2026 | 126,183 | 10,515 | 211.36 | - | |
| Charlotte Russe | 2088 | Inline | 6,780 | Perm | 8/2/2019 | 01/31/2027 | 111,620 | 9,302 | 16.46 | Base Rent | brm | 2/1/2024 | 80,000 | 6,667 | 11.80 | - | |
| | | | | | | | | | | Cost Recovery | tuhvac | 2/1/2024 | 31,380 | 2,615 | 4.63 | - | |
| | | | | | | | | | | | tuwsw | 2/1/2024 | 240 | 20 | 0.04 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2024 | 800,000 | 66,667 | 117.99 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| China Wok | 2070 | Food Court | 955 | Perm | 1/27/2021 | 03/31/2026 | 67,784 | 5,649 | 70.98 | Base Rent | brm | 4/1/2024 | 28,239 | 2,353 | 29.57 | - | |
| | | | | | | | | | | Cost Recovery | camf | 1/1/2024 | 39,545 | 3,295 | 41.41 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 4/1/2024 | 445,707 | 37,142 | 466.71 | 12.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 4/1/2025 | 29,086 | 2,424 | 30.46 | - | |
| Cinnabon/Carvel | 2186 | Inline | 900 | Perm | 9/1/2019 | 08/31/2029 | 78,484 | 6,540 | 87.20 | Base Rent | brm | 9/1/2024 | 56,017 | 4,668 | 62.24 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 4,227 | 352 | 4.70 | - | |
| | | | | | | | | | | | ret | 9/1/2019 | 13,680 | 1,140 | 15.20 | - | |
| | | | | | | | | | | | tuhvac | 9/1/2019 | 3,360 | 280 | 3.73 | - | |
| | | | | | | | | | | | tuwsw | 9/1/2019 | 1,200 | 100 | 1.33 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 9/1/2024 | 633,612 | 52,801 | 704.01 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 9/1/2025 | 57,698 | 4,808 | 64.11 | - | |
| | | | | | | | | | | | brm | 9/1/2026 | 59,429 | 4,952 | 66.03 | - | |
| | | | | | | | | | | | brm | 9/1/2027 | 61,212 | 5,101 | 68.01 | - | |
| | | | | | | | | | | | brm | 9/1/2028 | 63,048 | 5,254 | 70.05 | - | |
| Claire's | 1162 | Inline | 1,243 | Perm | 5/17/2013 | 06/30/2028 | 89,653 | 7,471 | 72.13 | Base Rent | brm | 7/1/2024 | 20,000 | 1,667 | 16.09 | - | |
| | | | | | | | | | | Cost Recovery | camf | 1/1/2024 | 38,012 | 3,168 | 30.58 | - | |
| | | | | | | | | | | | hvafixed | 1/1/2024 | 7,099 | 592 | 5.71 | - | |
| | | | | | | | | | | | ret | 7/1/2023 | 20,174 | 1,681 | 16.23 | - | |
| | | | | | | | | | | | tuhvac | 7/1/2023 | 4,128 | 344 | 3.32 | - | |
| | | | | | | | | | | | tuwsw | 7/1/2023 | 240 | 20 | 0.19 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/1/2024 | 600,000 | 50,000 | 482.70 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Dave & Busters | PAD6 | Outparcel Owned | 26,000 | Perm | 9/22/2014 | 09/30/2029 | 763,534 | 63,628 | 29.37 | Base Rent | brm | 9/22/2014 | 636,480 | 53,040 | 24.48 | - | |
| | | | | | | | | | | Cost Recovery | camf | 1/1/2024 | 127,054 | 10,588 | 4.89 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 9/22/2024 | 15,400,000 | 1,283,333 | 592.31 | 4.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 2/1/2025 | 700,180 | 58,348 | 26.93 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | ANNUAL | MONTHLY | PSF | | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **GROSS RENT** | | | | | **TENANT DETAILS** | | | | |
| EA Teriyaki Japanese Grill | 2056 | Food Court | 816 | Perm | 4/15/2023 | 05/14/2033 | 260,996 | 21,750 | 319.85 | Base Rent | brm | 5/1/2024 | 225,368 | 18,781 | 276.19 | - | |
| | | | | | | | | | | Cost Recovery | camp | 1/1/2024 | 16,810 | 1,401 | 20.60 | - | |
| | | | | | | | | | | | mkfd | 1/1/2024 | 1,681 | 140 | 2.06 | - | |
| | | | | | | | | | | | ret | 1/1/2024 | 13,641 | 1,137 | 16.72 | - | |
| | | | | | | | | | | | tuhvac | 4/15/2023 | 3,484 | 290 | 4.27 | - | |
| | | | | | | | | | | | tuwsw | 4/15/2023 | 12 | 1 | 0.01 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/1/2024 | 1,236,000 | 103,000 | 1,514.71 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 5/1/2025 | 232,129 | 19,344 | 284.47 | - | |
| | | | | | | | | | | | brm | 5/1/2026 | 239,093 | 19,924 | 293.01 | - | |
| | | | | | | | | | | | brm | 5/1/2027 | 246,266 | 20,522 | 301.80 | - | |
| | | | | | | | | | | | brm | 5/1/2028 | 253,654 | 21,138 | 310.85 | - | |
| | | | | | | | | | | | brm | 5/1/2029 | 261,263 | 21,772 | 320.18 | - | |
| | | | | | | | | | | | brm | 5/1/2030 | 269,101 | 22,425 | 329.78 | - | |
| | | | | | | | | | | | brm | 5/1/2031 | 277,174 | 23,098 | 339.67 | - | |
| | | | | | | | | | | | brm | 5/1/2032 | 285,490 | 23,791 | 349.86 | - | |
| Fairfield Inn & Suites | PAR12 | Outparcel Owned | 50,000 | Perm | 8/1/2000 | 12/31/2045 | 112,693 | 9,391 | 2.25 | Base Rent | brm | 8/1/2000 | 106,838 | 8,903 | 2.14 | - | |
| | | | | | | | | | | Cost Recovery | came | 8/1/2000 | 5,855 | 488 | 0.12 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | | - | - | |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| Finish Line | 2134 | Inline | 4,516 | Perm | 6/25/2005 | HOLD | 200,240 | 16,687 | 44.34 | Base Rent | brm | 3/1/2022 | 200,000 | 16,667 | 44.29 | - | |
| | | | | | | | | | | Cost Recovery | tuwsw | 3/1/2022 | 240 | 20 | 0.05 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2022 | 2,000,000 | 166,667 | 442.87 | 10.00 | UN |
| | | | | | | | | | | | | | | | - | - | |
| Foot Locker | 2202 | Inline | 3,957 | Perm | 3/1/2016 | 05/31/2026 | 30,669 | 2,556 | 7.75 | Base Rent | brm | 1/1/2023 | - | - | - | - | |
| | | | | | | | | | | | cotenCap | 1/1/2023 | 12 | 1 | 0.00 | - | |
| | | | | | | | | | | Cost Recovery | ret | 1/1/2023 | 30,537 | 2,545 | 7.72 | - | |
| | | | | | | | | | | | tuwsw | 3/1/2016 | 120 | 10 | 0.03 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/1/2024 | 299,358 | 24,947 | 75.65 | - | UN |
| | | | | | | | | | | Future Base Increases | brm | 3/1/2025 | 215,538 | 17,961 | 54.47 | - | |
| | | | | | | | | | | | brm | 6/1/2025 | 222,027 | 18,502 | 56.11 | - | |
| Forever 21 | 1038 | Inline | 16,240 | Perm | 1/1/2017 | 01/31/2025 | - | - | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | PIL | 2/1/2023 | - | | - | 5.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Funny Bone Comedy Club & Restaurant | 1054 | Inline | 7,003 | Perm | 2/1/2007 | 02/28/2027 | 210,560 | 17,547 | 30.07 | Base Rent | brm | 3/1/2022 | 206,000 | 17,167 | 29.42 | - | |
| | | | | | | | | | | Cost Recovery | tuwsw | 2/1/2007 | 4,560 | 380 | 0.65 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2022 | 2,929,002 | 244,083 | 418.25 | 7.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| Georgie's Kitchen | 2068 | Food Court | 673 | Perm | 1/7/2024 | 01/31/2031 | 70,000 | 5,833 | 104.01 | Base Rent | brm | 1/7/2024 | 59,831 | 4,986 | 88.90 | - | |
| | | | | | | | | | | Cost Recovery | camp | 1/7/2024 | 5,377 | 448 | 7.99 | - | |
| | | | | | | | | | | | mkfd | 1/7/2024 | 1,346 | 112 | 2.00 | - | |
| | | | | | | | | | | | ret | 1/7/2024 | 3,446 | 287 | 5.12 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/7/2024 | 475,000 | 39,583 | 705.79 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 2/1/2025 | 61,626 | 5,135 | 91.57 | - | |
| | | | | | | | | | | | brm | 2/1/2026 | 63,475 | 5,290 | 94.32 | - | |
| | | | | | | | | | | | brm | 2/1/2027 | 65,379 | 5,448 | 97.15 | - | |
| | | | | | | | | | | | brm | 2/1/2028 | 67,340 | 5,612 | 100.06 | - | |
| | | | | | | | | | | | brm | 2/1/2029 | 69,360 | 5,780 | 103.06 | - | |
| | | | | | | | | | | | brm | 2/1/2030 | 71,441 | 5,953 | 106.15 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | ANNUAL | MONTHLY | PSF | | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **GROSS RENT** | | | | **TENANT DETAILS** | | | | | | |
| GNC Live Well | 2212 | Inline | 1,575 | Perm | 1/1/1999 | 01/31/2027 | 35,972 | 2,998 | 22.84 | Base Rent | brm | 2/1/2024 | 30,000 | 2,500 | 19.05 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 2/1/2024 | 5,852 | 488 | 3.72 | - | |
| | | | | | | | | | | | tuwsw | 2/1/2024 | 120 | 10 | 0.08 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2024 | 400,000 | 33,333 | 253.97 | 8.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Gong cha Bubble Tea | 5536 | Kiosk | 201 | Perm | 10/30/2023 | 10/31/2028 | 40,779 | 3,398 | 202.88 | Base Rent | brm | 11/1/2024 | 37,702 | 3,142 | 187.57 | - | |
| | | | | | | | | | | Cost Recovery | camp | 11/1/2024 | 1,638 | 137 | 8.15 | - | |
| | | | | | | | | | | | mkfd | 11/1/2024 | 410 | 34 | 2.04 | - | |
| | | | | | | | | | | | ret | 10/30/2023 | 1,029 | 86 | 5.12 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 408,000 | 34,000 | 2,029.85 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 11/1/2024 | 37,702 | 3,142 | 187.57 | - | |
| | | | | | | | | | | | brm | 11/1/2025 | 38,456 | 3,205 | 191.32 | - | |
| | | | | | | | | | | | brm | 11/1/2026 | 39,225 | 3,269 | 195.15 | - | |
| | | | | | | | | | | | brm | 11/1/2027 | 40,010 | 3,334 | 199.05 | - | |
| H&M | 1156 | Inline | 19,729 | Perm | 11/26/2014 | 01/31/2028 | 479,992 | 39,999 | 24.33 | Base Rent | brm | 1/1/2024 | 424,404 | 35,367 | 21.51 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 55,408 | 4,617 | 2.81 | - | |
| | | | | | | | | | | | tuwsw | 11/26/2014 | 180 | 15 | 0.01 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/1/2024 | 4,182,824 | 348,569 | 212.01 | 8.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 1/1/2025 | 432,892 | 36,074 | 21.94 | - | |
| Homewood Suites by Hilton Hartford | 8000 | Outparcel | - | Perm | 12/31/2016 | 12/31/2099 | 13,506 | 1,126 | - | Base Rent | | | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | came | 12/31/2016 | 13,506 | 1,126 | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Hot Topic | 2200 | Inline | 2,000 | Perm | 2/1/2016 | 01/31/2026 | 144,246 | 12,020 | 72.12 | Base Rent | brm | 2/1/2024 | 56,240 | 4,687 | 28.12 | - | |
| | | | | | | | | | | Cost Recovery | camf | 2/1/2024 | 43,466 | 3,622 | 21.73 | - | |
| | | | | | | | | | | | hvafixed | 1/1/2024 | 4,106 | 342 | 2.05 | - | |
| | | | | | | | | | | | ret | 2/1/2016 | 29,274 | 2,440 | 14.64 | - | |
| | | | | | | | | | | | tuhvac | 2/1/2016 | 11,040 | 920 | 5.52 | - | |
| | | | | | | | | | | | tuwsw | 2/1/2016 | 120 | 10 | 0.06 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2024 | 937,327 | 78,111 | 468.66 | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 2/1/2025 | 57,364 | 4,780 | 28.68 | - | |
| Hungry Pot Korean BBQ & Hot Pot | 1050 | Inline | 5,860 | Perm | 6/30/2023 | 07/31/2033 | 231,004 | 19,250 | 39.42 | Base Rent | brm | 8/1/2024 | 185,179 | 15,432 | 31.60 | - | |
| | | | | | | | | | | Cost Recovery | mkfd | 8/1/2024 | 12,306 | 1,026 | 2.10 | - | |
| | | | | | | | | | | | ret | 6/30/2023 | 33,519 | 2,793 | 5.72 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/30/2023 | 2,500,000 | 208,333 | 426.62 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 8/1/2025 | 190,734 | 15,895 | 32.55 | - | |
| | | | | | | | | | | | brm | 8/1/2026 | 196,456 | 16,371 | 33.52 | - | |
| | | | | | | | | | | | brm | 8/1/2027 | 202,350 | 16,862 | 34.53 | - | |
| | | | | | | | | | | | brm | 8/1/2028 | 208,421 | 17,368 | 35.57 | - | |
| | | | | | | | | | | | brm | 8/1/2029 | 214,674 | 17,889 | 36.63 | - | |
| | | | | | | | | | | | brm | 8/1/2030 | 221,114 | 18,426 | 37.73 | - | |
| | | | | | | | | | | | brm | 8/1/2031 | 227,747 | 18,979 | 38.86 | - | |
| | | | | | | | | | | | brm | 8/1/2032 | 234,579 | 19,548 | 40.03 | - | |
| Icing | 2168 | Inline | 1,131 | Perm | 6/15/1996 | 12/31/2025 | 66,873 | 5,573 | 59.13 | Base Rent | brm | 1/1/2024 | 36,884 | 3,074 | 32.61 | - | |
| | | | | | | | | | | Cost Recovery | ret | 1/1/2024 | 18,885 | 1,574 | 16.70 | - | |
| | | | | | | | | | | | tuhvac | 1/1/2023 | 10,924 | 910 | 9.66 | - | |
| | | | | | | | | | | | tuwsw | 1/1/2023 | 180 | 15 | 0.16 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/1/2024 | 508,625 | 42,385 | 449.71 | 10.00 | UN |
| | | | | | | | | | | | Breakpoint | 1/1/2024 | 523,884 | 43,657 | 463.20 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 1/1/2025 | 37,991 | 3,166 | 33.59 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | ANNUAL | MONTHLY | PSF | | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS RENT | | | | TENANT DETAILS | | | | | | |
| IxpressFix | 5508 | Kiosk | 72 | Perm | 12/27/2022 | 01/26/2028 | 24,732 | 2,061 | 343.50 | Base Rent | brm | 1/1/2024 | 24,720 | 2,060 | 343.33 | - | |
| | | | | | | | | | | Cost Recovery | ret | 7/1/2024 | 12 | 1 | 0.17 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/1/2024 | 300,000 | 25,000 | 4,166.67 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 1/1/2025 | 25,462 | 2,122 | 353.64 | - | |
| | | | | | | | | | | | brm | 1/1/2026 | 26,225 | 2,185 | 364.24 | - | |
| | | | | | | | | | | | brm | 1/1/2027 | 27,012 | 2,251 | 375.17 | - | |
| | | | | | | | | | | | brm | 1/1/2028 | 27,822 | 2,319 | 386.42 | - | |
| Jay Jewelers | 2184 | Inline | 1,212 | Perm | 11/30/2024 | 11/29/2029 | 80,000 | 6,667 | 66.01 | Base Rent | brm | 11/30/2024 | 44,828 | 3,736 | 36.99 | - | |
| | | | | | | | | | | Cost Recovery | camp | 11/30/2024 | 16,241 | 1,353 | 13.40 | - | |
| | | | | | | | | | | | mkfd | 11/30/2024 | 2,424 | 202 | 2.00 | - | |
| | | | | | | | | | | | ret | 11/30/2024 | 16,507 | 1,376 | 13.62 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/30/2024 | 800,000 | 66,667 | 660.07 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 11/30/2024 | 44,828 | 3,736 | 36.99 | - | |
| | | | | | | | | | | | brm | 12/1/2025 | 46,173 | 3,848 | 38.10 | - | |
| | | | | | | | | | | | brm | 12/1/2026 | 47,558 | 3,963 | 39.24 | - | |
| | | | | | | | | | | | brm | 12/1/2027 | 48,984 | 4,082 | 40.42 | - | |
| | | | | | | | | | | | brm | 12/1/2028 | 50,454 | 4,205 | 41.63 | - | |
| JC Penney | 7_L1, 7_L2 | Not Property Owned, Not Property Owned | - | Perm | 1/4/1992 | 12/31/2030 | 74,284 | 6,190 | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | came | 6/1/2023 | 28,476 | 2,373 | - | - | |
| | | | | | | | | | | | cami | 6/1/2023 | 45,809 | 3,817 | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Journeys | 2190 | Inline | 1,810 | Perm | 4/18/2013 | 05/31/2025 | 163,641 | 13,637 | 90.41 | Base Rent | brm | 6/1/2023 | 145,000 | 12,083 | 80.11 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 10,338 | 861 | 5.71 | - | |
| | | | | | | | | | | | tuhvac | 4/1/2024 | 7,620 | 635 | 4.21 | - | |
| | | | | | | | | | | | tuwsw | 4/1/2024 | 684 | 57 | 0.38 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/1/2023 | 1,215,000 | 101,250 | 671.27 | 12.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Journeys Kidz | 2052 | Inline | 1,650 | Perm | 4/27/2013 | 05/31/2026 | 67,402 | 5,617 | 40.85 | Base Rent | brm | 6/1/2024 | 50,000 | 4,167 | 30.30 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 6/1/2024 | 9,602 | 800 | 5.82 | - | |
| | | | | | | | | | | | tuhvac | 6/1/2024 | 7,620 | 635 | 4.62 | - | |
| | | | | | | | | | | | tuwsw | 6/1/2024 | 180 | 15 | 0.11 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/1/2024 | 555,556 | 46,296 | 336.70 | 9.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Kay Jewelers | 2048 | Inline | 2,378 | Perm | 9/23/2011 | 01/31/2025 | 203,001 | 16,917 | 85.37 | Base Rent | brm | 2/1/2024 | 180,000 | 15,000 | 75.69 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 13,581 | 1,132 | 5.71 | - | |
| | | | | | | | | | | | tuhvac | 2/1/2022 | 9,120 | 760 | 3.84 | - | |
| | | | | | | | | | | | tuwsw | 2/1/2022 | 300 | 25 | 0.13 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2022 | 2,250,000 | 187,500 | 946.17 | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | | CODE | FROM | TENANT DETAILS ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kings Jewelers | 1056 | Inline | 1,334 | Perm | 11/7/2024 | 10/31/2034 | 60,000 | 5,000 | 44.98 | Base Rent | brm | 11/7/2022 | 32,987 | 2,749 | 24.73 | - | |
| | | | | | | | | | | Cost Recovery | camp | 11/7/2022 | 14,180 | 1,182 | 10.63 | - | |
| | | | | | | | | | | | mkfd | 11/7/2022 | 2,668 | 222 | 2.00 | - | |
| | | | | | | | | | | | ret | 11/7/2022 | 10,165 | 847 | 7.62 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/7/2024 | 750,000 | 62,500 | 562.22 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 11/7/2024 | 32,987 | 2,749 | 24.73 | - | |
| | | | | | | | | | | | brm | 11/1/2025 | 33,976 | 2,831 | 25.47 | - | |
| | | | | | | | | | | | brm | 11/1/2026 | 34,995 | 2,916 | 26.23 | - | |
| | | | | | | | | | | | brm | 11/1/2027 | 36,045 | 3,004 | 27.02 | - | |
| | | | | | | | | | | | brm | 11/1/2028 | 37,127 | 3,094 | 27.83 | - | |
| | | | | | | | | | | | brm | 11/1/2029 | 38,240 | 3,187 | 28.67 | - | |
| | | | | | | | | | | | brm | 11/1/2030 | 39,388 | 3,282 | 29.53 | - | |
| | | | | | | | | | | | brm | 11/1/2031 | 40,569 | 3,381 | 30.41 | - | |
| | | | | | | | | | | | brm | 11/1/2032 | 41,786 | 3,482 | 31.32 | - | |
| | | | | | | | | | | | brm | 11/1/2033 | 43,040 | 3,587 | 32.26 | - | |
| Lids | 1070 | Inline | 1,072 | Perm | 10/1/2014 | 01/31/2025 | 54,815 | 4,568 | 51.13 | Base Rent | brm | 2/1/2022 | 50,000 | 4,167 | 46.64 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 3,015 | 251 | 2.81 | - | |
| | | | | | | | | | | | tuhvac | 2/1/2022 | 1,800 | 150 | 1.68 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2022 | 400,000 | 33,333 | 373.13 | 12.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Liege and Co. | 5537 | Kiosk | 300 | Perm | 11/30/2024 | 11/30/2029 | 35,000 | 2,917 | 116.67 | Base Rent | brm | 11/30/2024 | 28,925 | 2,410 | 96.42 | - | |
| | | | | | | | | | | Cost Recovery | camp | 11/30/2024 | 3,189 | 266 | 10.63 | - | |
| | | | | | | | | | | | mkfd | 11/30/2024 | 600 | 50 | 2.00 | - | |
| | | | | | | | | | | | ret | 11/30/2024 | 2,286 | 191 | 7.62 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/30/2024 | 15 | 1 | 0.05 | ####### | UN |
| | | | | | | | | | | Future Base Increases | brm | 11/30/2024 | 28,925 | 2,410 | 96.42 | - | |
| | | | | | | | | | | | brm | 11/1/2025 | 29,793 | 2,483 | 99.31 | - | |
| | | | | | | | | | | | brm | 11/1/2026 | 30,687 | 2,557 | 102.29 | - | |
| | | | | | | | | | | | brm | 11/1/2027 | 31,607 | 2,634 | 105.36 | - | |
| | | | | | | | | | | | brm | 11/1/2028 | 32,555 | 2,713 | 108.52 | - | |
| Longhorn Steakhouse | 10A | Outparcel Owned | 7,577 | Perm | 6/6/2006 | 01/31/2026 | 173,595 | 14,466 | 22.91 | Base Rent | brm | 6/6/2006 | 166,375 | 13,865 | 21.96 | - | |
| | | | | | | | | | | Cost Recovery | came | 2/1/2024 | 7,220 | 602 | 0.95 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Macy's | 2_L1, 2_L2 | Not Property Owned, Not Property Owned | - | Perm | 3/14/1990 | 12/31/2040 | 50,628 | 4,219 | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | camf | 3/1/2020 | 50,628 | 4,219 | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Macy's Men's & Home | 4_L1, 4_L2 | Not Property Owned, Not Property Owned | - | Perm | 10/27/1994 | 12/31/2040 | 56,478 | 4,706 | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | camf | 10/27/1994 | 56,478 | 4,706 | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | GROSS RENT MONTHLY | GROSS RENT PSF | TENANT DETAILS | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maggie McFly's | 1023 | Non-Fronting | 7,200 | Perm | 11/3/2014 | 11/30/2027 | 357,745 | 29,812 | 49.69 | Base Rent | brm | 12/1/2023 | 197,820 | 16,485 | 27.47 | - | |
| | | | | | | | | | | Cost Recovery | ret | 7/1/2021 | 132,685 | 11,057 | 18.43 | - | |
| | | | | | | | | | | | tuwsw | 11/3/2014 | 27,240 | 2,270 | 3.78 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 12/1/2023 | 4,683,237 | 390,270 | 650.45 | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Manchester I-84 | 8001 | Not Property Owned | - | Perm | 1/1/1987 | 12/31/2099 | - | - | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Market Grill | PAD5 | Outparcel Owned | 6,500 | Perm | 9/25/2012 | 08/31/2027 | 125,557 | 10,463 | 19.32 | Base Rent | brm | 9/1/2022 | 118,957 | 9,913 | 18.30 | - | |
| | | | | | | | | | | Cost Recovery | tuwsw | 9/25/2022 | 6,600 | 550 | 1.02 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 9/1/2022 | 4,500,000 | 375,000 | 692.31 | 2.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Michael's Jewelers | 1057 | Inline | 1,632 | Perm | 11/1/2014 | 02/28/2026 | 64,973 | 5,414 | 39.81 | Base Rent | brm | 3/1/2024 | 60,000 | 5,000 | 36.76 | - | |
| | | | | | | | | | | Cost Recovery | tuhvac | 3/1/2024 | 4,733 | 394 | 2.90 | - | |
| | | | | | | | | | | | tuwsw | 3/1/2024 | 240 | 20 | 0.15 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2024 | 1,318,238 | 109,853 | 807.74 | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| mobileXPRESS | 5534 | Kiosk | 150 | Perm | 12/27/2022 | 01/26/2028 | 63,666 | 5,306 | 424.44 | Base Rent | brm | 1/1/2024 | 63,654 | 5,305 | 424.36 | - | |
| | | | | | | | | | | Cost Recovery | ret | 12/27/2022 | 12 | 1 | 0.08 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 12/27/2022 | 300,000 | 25,000 | 2,000.00 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 1/1/2025 | 65,564 | 5,464 | 437.09 | - | |
| | | | | | | | | | | | brm | 1/1/2026 | 67,531 | 5,628 | 450.21 | - | |
| | | | | | | | | | | | brm | 1/1/2027 | 69,557 | 5,796 | 463.71 | - | |
| New You Foot Spa | 1022 | Inline | 1,205 | Perm | 4/27/2023 | 04/26/2033 | 65,836 | 5,486 | 54.64 | Base Rent | brm | 5/1/2024 | 36,069 | 3,006 | 29.93 | - | |
| | | | | | | | | | | Cost Recovery | camp | 4/27/2023 | 9,628 | 802 | 7.99 | - | |
| | | | | | | | | | | | hvafixed | 4/27/2023 | 5,832 | 486 | 4.84 | - | |
| | | | | | | | | | | | mkfd | 4/27/2023 | 2,410 | 201 | 2.00 | - | |
| | | | | | | | | | | | ret | 4/27/2023 | 6,893 | 574 | 5.72 | - | |
| | | | | | | | | | | | tuhvac | 4/27/2023 | 4,500 | 375 | 3.73 | - | |
| | | | | | | | | | | | tuwsw | 4/27/2023 | 504 | 42 | 0.42 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 4/27/2023 | 300,000 | 25,000 | 248.96 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 5/1/2025 | 46,069 | 3,839 | 38.23 | - | |
| | | | | | | | | | | | brm | 5/1/2026 | 46,991 | 3,916 | 39.00 | - | |
| | | | | | | | | | | | brm | 5/1/2027 | 47,931 | 3,994 | 39.78 | - | |
| | | | | | | | | | | | brm | 5/1/2028 | 48,889 | 4,074 | 40.57 | - | |
| | | | | | | | | | | | brm | 5/1/2029 | 49,867 | 4,156 | 41.38 | - | |
| | | | | | | | | | | | brm | 5/1/2030 | 50,864 | 4,239 | 42.21 | - | |
| | | | | | | | | | | | brm | 5/1/2031 | 51,882 | 4,324 | 43.06 | - | |
| | | | | | | | | | | | brm | 5/1/2032 | 52,919 | 4,410 | 43.92 | - | |
| Newbury Comics | 1186 | Inline | 6,288 | Perm | 10/19/2013 | 01/31/2027 | 168,000 | 14,000 | 26.72 | Base Rent | brm | 2/1/2024 | 168,000 | 14,000 | 26.72 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2024 | 2,100,000 | 175,000 | 333.97 | 8.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | | TENANT DETAILS CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfume Plus | 1132 | Inline | 1,815 | Perm | 1/1/2017 | 01/31/2026 | 126,800 | 10,567 | 69.86 | Base Rent | brm | 12/1/2023 | 98,912 | 8,243 | 54.50 | - | |
| | | | | | | | | | | Cost Recovery | ret | 1/1/2017 | 27,588 | 2,299 | 15.20 | - | |
| | | | | | | | | | | | tuwsw | 1/1/2017 | 300 | 25 | 0.17 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 12/1/2023 | 712,088 | 59,341 | 392.33 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 2/1/2025 | 98,918 | 8,243 | 54.50 | - | |
| Piercing Pagoda | K0001 | Kiosk | 160 | Perm | 2/1/2014 | 01/31/2025 | 87,331 | 7,278 | 545.82 | Base Rent | brm | 2/1/2024 | 85,000 | 7,083 | 531.25 | - | |
| | | | | | | | | | | Cost Recovery | utl | 1/1/2024 | 2,331 | 194 | 14.57 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2022 | 800,000 | 66,667 | 5,000.00 | 8.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Piercing Pagoda | K0002 | Kiosk | 160 | Perm | 2/22/2005 | 01/31/2025 | 97,920 | 8,160 | 612.00 | Base Rent | brm | 2/1/2024 | 95,668 | 7,972 | 597.93 | - | |
| | | | | | | | | | | Cost Recovery | utl | 1/1/2024 | 2,252 | 188 | 14.07 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2024 | 956,683 | 79,724 | 5,979.27 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Pretzelmaker | 2182 | Inline | 709 | Perm | 5/1/2003 | HOLD | 80,112 | 6,676 | 112.99 | Base Rent | brm | 3/1/2024 | 30,000 | 2,500 | 42.31 | - | |
| | | | | | | | | | | | brm | 3/1/2024 | 35,173 | 2,931 | 49.61 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 2,018 | 168 | 2.85 | - | |
| | | | | | | | | | | | ret | 5/1/2003 | 11,840 | 987 | 16.70 | - | |
| | | | | | | | | | | | tuwsw | 5/1/2003 | 1,080 | 90 | 1.52 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2024 | 208,973 | 17,414 | 294.74 | 12.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 3/1/2027 | 30,900 | 2,575 | 43.58 | - | |
| Rack Room Shoes | 2194 | Inline | 5,394 | Perm | 11/7/2009 | 01/31/2025 | 226,481 | 18,873 | 41.99 | Base Rent | brm | 11/7/2009 | 198,750 | 16,563 | 36.85 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 3,011 | 251 | 0.56 | - | |
| | | | | | | | | | | | tuhvac | 11/7/2009 | 24,600 | 2,050 | 4.56 | - | |
| | | | | | | | | | | | tuwsw | 11/7/2009 | 120 | 10 | 0.02 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/7/2009 | 1,457,000 | 121,417 | 270.11 | 12.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Rainbow | 1148 | Inline | 10,472 | Perm | 11/1/2017 | 01/31/2032 | 2,739 | 228 | 0.26 | Base Rent | brm | 11/1/2021 | - | - | - | - | |
| | | | | | | | | | | | cotenpil | 11/1/2021 | 12 | 1 | 0.00 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 2,307 | 192 | 0.22 | - | |
| | | | | | | | | | | | tuwsw | 11/1/2017 | 420 | 35 | 0.04 | - | |
| | | | | | | | | | | Percentage Rent Terms | PIL | 11/1/2021 | - | - | - | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Red Robin Gourmet Burgers and Brews | PAR10 | Outparcel Owned | 6,350 | Perm | 3/8/2004 | 10/31/2028 | 146,410 | 12,201 | 23.06 | Base Rent | brm | 11/1/2023 | 146,410 | 12,201 | 23.06 | - | |
| | | | | | | | | | | Cost Recovery | came | 1/1/2024 | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | | | | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Sbarro | 2072 | Food Court | 938 | Perm | 3/1/2000 | 12/31/2028 | 101,561 | 8,463 | 108.27 | Base Rent | brm | 1/1/2024 | 75,000 | 6,250 | 79.96 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 4,764 | 397 | 5.08 | - | |
| | | | | | | | | | | | ret | 1/1/2024 | 14,477 | 1,206 | 15.43 | - | |
| | | | | | | | | | | | tuhvac | 1/1/2024 | 4,740 | 395 | 5.05 | - | |
| | | | | | | | | | | | tuwsw | 1/1/2024 | 2,580 | 215 | 2.75 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/1/2024 | 650,000 | 54,167 | 692.96 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 1/1/2025 | 77,250 | 6,438 | 82.36 | - | |
| | | | | | | | | | | | brm | 1/1/2026 | 79,568 | 6,631 | 84.83 | - | |
| | | | | | | | | | | | brm | 1/1/2027 | 81,954 | 6,830 | 87.37 | - | |
| | | | | | | | | | | | brm | 1/1/2028 | 84,413 | 7,034 | 89.99 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | GROSS RENT MONTHLY | GROSS RENT PSF | TENANT DETAILS | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shoe Dept. Encore | 2218 | Inline | 11,589 | Perm | 11/23/2013 | 11/30/2025 | 100,360 | 8,363 | 8.66 | Base Rent | brm | 3/1/2024 | 100,000 | 8,333 | 8.63 | - | |
| | | | | | | | | | | Cost Recovery | tuwsw | 3/1/2024 | 360 | 30 | 0.03 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2024 | 1,000,000 | 83,333 | 86.29 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 3/1/2025 | 185,000 | 15,417 | 15.96 | - | |
| Snipes | 1178 | Inline | 5,949 | Perm | 5/23/2012 | 01/31/2027 | 177,901 | 14,825 | 29.90 | Base Rent | brm | 10/15/2023 | 150,000 | 12,500 | 25.21 | - | |
| | | | | | | | | | | Cost Recovery | tuhvac | 10/15/2023 | 27,901 | 2,325 | 4.69 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 10/15/2023 | 1,920,000 | 160,000 | 322.74 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Spa Day | 1090 | Inline | 2,298 | Perm | 4/22/2023 | 04/21/2033 | 60,844 | 5,070 | 26.48 | Base Rent | brm | 5/1/2024 | 22,570 | 1,881 | 9.82 | - | |
| | | | | | | | | | | Cost Recovery | camp | 4/22/2023 | 13,972 | 1,164 | 6.08 | - | |
| | | | | | | | | | | | hvafixed | 4/22/2023 | 5,832 | 486 | 2.54 | - | |
| | | | | | | | | | | | mkfd | 4/22/2023 | 3,493 | 291 | 1.52 | - | |
| | | | | | | | | | | | ret | 4/22/2023 | 9,973 | 831 | 4.34 | - | |
| | | | | | | | | | | | tuhvac | 4/22/2023 | 4,500 | 375 | 1.96 | - | |
| | | | | | | | | | | | tuwsw | 4/22/2023 | 504 | 42 | 0.22 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 4/22/2023 | 300,000 | 25,000 | 130.55 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 5/1/2025 | 32,570 | 2,714 | 14.17 | - | |
| | | | | | | | | | | | brm | 5/1/2026 | 33,222 | 2,769 | 14.46 | - | |
| | | | | | | | | | | | brm | 5/1/2027 | 33,886 | 2,824 | 14.75 | - | |
| | | | | | | | | | | | brm | 5/1/2028 | 34,564 | 2,880 | 15.04 | - | |
| | | | | | | | | | | | brm | 5/1/2029 | 35,255 | 2,938 | 15.34 | - | |
| | | | | | | | | | | | brm | 5/1/2030 | 35,960 | 2,997 | 15.65 | - | |
| | | | | | | | | | | | brm | 5/1/2031 | 36,679 | 3,057 | 15.96 | - | |
| | | | | | | | | | | | brm | 5/1/2032 | 37,413 | 3,118 | 16.28 | - | |
| Spencer's | 2010 | Inline | 1,800 | Perm | 3/28/2002 | 01/31/2026 | 65,700 | 5,475 | 36.50 | Base Rent | brm | 2/1/2024 | 60,000 | 5,000 | 33.33 | - | |
| | | | | | | | | | | Cost Recovery | tuhvac | 2/1/2024 | 5,400 | 450 | 3.00 | - | |
| | | | | | | | | | | | tuwsw | 2/1/2024 | 300 | 25 | 0.17 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2024 | 600,000 | 50,000 | 333.33 | 10.00 | UN |
| | | | | | | | | | | | | | - | - | - | - | |
| Sweet Water | 2078 | Inline | 902 | Perm | 2/12/2023 | 02/28/2028 | 61,645 | 5,137 | 68.34 | Base Rent | brm | 3/1/2024 | 47,205 | 3,934 | 52.33 | - | |
| | | | | | | | | | | | fccam | 1/1/2024 | 7,423 | 619 | 8.23 | - | |
| | | | | | | | | | | | mkfd | 1/1/2024 | 1,858 | 155 | 2.06 | - | |
| | | | | | | | | | | | ret | 2/12/2023 | 5,159 | 430 | 5.72 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2024 | 442,900 | 36,908 | 491.02 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 3/1/2025 | 48,621 | 4,052 | 53.90 | - | |
| | | | | | | | | | | | brm | 3/1/2026 | 50,079 | 4,173 | 55.52 | - | |
| | | | | | | | | | | | brm | 3/1/2027 | 51,582 | 4,298 | 57.19 | - | |
| T-Mobile | 1088 | Inline | 1,300 | Perm | 1/1/2014 | 01/31/2025 | 154,217 | 12,851 | 118.63 | Base Rent | brm | 1/1/2024 | 86,994 | 7,250 | 66.92 | - | |
| | | | | | | | | | | Cost Recovery | camf | 1/1/2022 | 37,572 | 3,131 | 28.90 | - | |
| | | | | | | | | | | | ret | 1/1/2022 | 22,666 | 1,889 | 17.44 | - | |
| | | | | | | | | | | | tuhvac | 1/1/2024 | 6,829 | 569 | 5.25 | - | |
| | | | | | | | | | | | tuwsw | 1/1/2022 | 156 | 13 | 0.12 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | brm | 1/1/2025 | 89,604 | 7,467 | 68.93 | - | |
| Taco Bell | 2074 | Food Court | 806 | Perm | 1/1/2017 | 06/30/2030 | 83,900 | 6,992 | 104.09 | Base Rent | brm | 1/1/2017 | 82,100 | 6,842 | 101.86 | - | |
| | | | | | | | | | | Cost Recovery | tuwsw | 1/1/2017 | 1,800 | 150 | 2.23 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/1/2017 | 700,000 | 58,333 | 868.49 | 8.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 7/1/2025 | 90,310 | 7,526 | 112.05 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT | | | TENANT DETAILS | | | | | | |
| | | | | | | | ANNUAL | MONTHLY | PSF | | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Children's Place | 1114 | Inline | 4,160 | Perm | 4/1/2010 | 01/31/2026 | 139,790 | 11,649 | 33.60 | Base Rent | brmflr | 2/1/2024 | 139,790 | 11,649 | 33.60 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2024 | 700,000 | 58,333 | 168.27 | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Victoria's Secret | 2160 | Inline | 10,658 | Perm | 6/1/2002 | 01/31/2025 | 464,995 | 38,750 | 43.63 | Base Rent | brm | 2/1/2024 | 450,000 | 37,500 | 42.22 | - | |
| | | | | | | | | | | Cost Recovery | tuhvac | 1/1/2024 | 14,995 | 1,250 | 1.41 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2023 | 4,500,000 | 375,000 | 422.22 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Wal-Mart | 420 | Not Property Owned | - | Perm | 3/31/1992 | 12/31/2099 | - | - | - | Base Rent | | | - | - | - | | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Wetzel's Pretzels 1176 | 1176 | Inline | 962 | Perm | 10/1/2013 | 09/30/2030 | 98,243 | 8,187 | 102.12 | Base Rent | brm | 10/1/2024 | 74,582 | 6,215 | 77.53 | - | |
| | | | | | | | | | | Cost Recovery | camp | 10/1/2024 | 7,917 | 660 | 8.23 | - | |
| | | | | | | | | | | | mkfd | 10/1/2023 | 1,982 | 165 | 2.06 | - | |
| | | | | | | | | | | | ret | 10/1/2023 | 13,102 | 1,092 | 13.62 | - | |
| | | | | | | | | | | | tuwsw | 10/1/2023 | 660 | 55 | 0.69 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/21/2023 | 678,000 | 56,500 | 704.78 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 10/1/2025 | 76,820 | 6,402 | 79.85 | - | |
| | | | | | | | | | | | brm | 10/1/2026 | 79,124 | 6,594 | 82.25 | - | |
| | | | | | | | | | | | brm | 10/1/2027 | 81,498 | 6,792 | 84.72 | - | |
| | | | | | | | | | | | brm | 10/1/2028 | 83,943 | 6,995 | 87.26 | - | |
| | | | | | | | | | | | brm | 10/1/2029 | 86,461 | 7,205 | 89.88 | - | |
| Wetzel's Pretzels 5531 | 5531 | Kiosk | 80 | Perm | 10/1/2013 | 09/30/2030 | 38,110 | 3,176 | 476.37 | Base Rent | brm | 10/1/2024 | 38,110 | 3,176 | 476.37 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/21/2023 | 300,000 | 25,000 | 3,750.00 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 10/1/2025 | 39,253 | 3,271 | 490.67 | - | |
| | | | | | | | | | | | brm | 10/1/2026 | 40,431 | 3,369 | 505.39 | - | |
| | | | | | | | | | | | brm | 10/1/2027 | 41,644 | 3,470 | 520.55 | - | |
| | | | | | | | | | | | brm | 10/1/2028 | 42,893 | 3,574 | 536.16 | - | |
| | | | | | | | | | | | brm | 10/1/2029 | 44,180 | 3,682 | 552.25 | - | |
| Windsor | 1135 | Inline | 3,036 | Perm | 6/19/2014 | 01/31/2025 | 228,491 | 19,041 | 75.26 | Base Rent | brm | 11/1/2024 | 76,298 | 6,358 | 25.13 | - | |
| | | | | | | | | | | Cost Recovery | camf | 1/1/2024 | 84,212 | 7,018 | 27.74 | - | |
| | | | | | | | | | | | hvafixed | 1/1/2024 | 8,673 | 723 | 2.86 | - | |
| | | | | | | | | | | | ret | 6/19/2014 | 48,327 | 4,027 | 15.92 | - | |
| | | | | | | | | | | | tuhvac | 6/19/2014 | 10,800 | 900 | 3.56 | - | |
| | | | | | | | | | | | tuwsw | 6/19/2014 | 180 | 15 | 0.06 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 1,271,641 | 105,970 | 418.85 | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | brm | 11/1/2024 | 76,298 | 6,358 | 25.13 | - | |
| Yankee Candle | 2102 | Inline | 1,550 | Perm | 8/1/2014 | 01/31/2025 | 187,492 | 15,624 | 120.96 | Base Rent | brm | 8/1/2024 | 90,693 | 7,558 | 58.51 | - | |
| | | | | | | | | | | Cost Recovery | camf | 1/1/2024 | 68,304 | 5,692 | 44.07 | - | |
| | | | | | | | | | | | ret | 7/1/2021 | 28,375 | 2,365 | 18.31 | - | |
| | | | | | | | | | | | tuwsw | 8/1/2014 | 120 | 10 | 0.08 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 8/1/2024 | 1,511,553 | 125,963 | 975.20 | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |



## The Shoppes at Buckland Hills

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

## PROPERTY RENT ROLL

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | ANNUAL | MONTHLY | PSF | | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **GROSS RENT** | | | | | **TENANT DETAILS** | | | | | |
| Zales Jewelers | 2098 | Inline | 1,201 | Perm | 3/14/1990 | 01/31/2025 | 133,992 | 11,166 | 111.57 | Base Rent | brm | 2/1/2023 | 103,826 | 8,652 | 86.45 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 2/1/2023 | 6,591 | 549 | 5.49 | - | |
| | | | | | | | | | | | ret | 2/1/2023 | 15,415 | 1,285 | 12.84 | - | |
| | | | | | | | | | | | tuhvac | 2/1/2023 | 8,040 | 670 | 6.69 | - | |
| | | | | | | | | | | | tuwsw | 2/1/2023 | 120 | 10 | 0.10 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2023 | 1,200,000 | 100,000 | 999.17 | 6.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | | - | - | |
| Zumiez | 2208 | Inline | 2,453 | Perm | 4/24/2009 | 04/30/2025 | 109,563 | 9,130 | 44.67 | Base Rent | brm | 5/1/2022 | 91,129 | 7,594 | 37.15 | - | |
| | | | | | | | | | | Cost Recovery | hvafixed | 1/1/2024 | 18,374 | 1,531 | 7.49 | - | |
| | | | | | | | | | | | tuwsw | 5/1/2022 | 60 | 5 | 0.02 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 5/1/2022 | 900,000 | 75,000 | 366.90 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| ACR Trading LLC (Donation Bins) | | | | Temp | 8/1/2020 | HOLD | 7,200 | 600 | - | Base Rent | | | - | - | - | | |
| | | | | | | | | | | Cost Recovery | ttmisinc | 1/1/2022 | 7,200 | 600 | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Action Bulk Distributors S519 | 5519 | Vending | - | Temp | 4/1/2021 | HOLD | 1,800 | 150 | - | Base Rent | ttven | 4/1/2021 | 1,800 | 150 | - | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 4/1/2023 | 12,000 | 1,000 | - | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Action Bulk Distributors 5623 | 5623 | Vending | - | Temp | 4/1/2021 | 03/31/2025 | 5,700 | 475 | - | Base Rent | ttven | 4/1/2024 | 5,700 | 475 | - | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 4/1/2024 | 38,000 | 3,167 | - | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Amyahs Nails | 1055 | Inline | 779 | Temp | 8/1/2024 | 08/31/2025 | 15,600 | 1,300 | 20.03 | Base Rent | ttibrn | 11/1/2024 | 15,600 | 1,300 | 20.03 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 8/1/2024 | 104,000 | 8,667 | 133.50 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | ttibrn | 11/1/2024 | 15,600 | 1,300 | 20.03 | - | |
| | | | | | | | | | | | ttibrn | 12/1/2024 | 16,800 | 1,400 | 21.57 | - | |
| | | | | | | | | | | | ttibrn | 1/1/2025 | 13,200 | 1,100 | 16.94 | - | |
| BarQz Beauty Mens Grooming | 1122 | Inline | 1,324 | Temp | 11/1/2024 | 11/30/2025 | 16,800 | 1,400 | 12.69 | Base Rent | ttibrn | 11/1/2024 | 16,800 | 1,400 | 12.69 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 14,000 | 1,167 | 10.57 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | ttibrn | 11/1/2024 | 16,800 | 1,400 | 12.69 | - | |
| BarQZ-Beauty | 1004 | Inline | 1,257 | Temp | 7/1/2024 | 03/31/2025 | 11,400 | 950 | 9.07 | Base Rent | ttibrn | 7/1/2024 | 11,400 | 950 | 9.07 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/1/2024 | 6,333 | 528 | 5.04 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Bath & Body Works (storage 2) | STR17 | Storage | 100 | Temp | 11/1/2021 | 07/31/2025 | 22,200 | 1,850 | 222.00 | Base Rent | | | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | ttsto | 7/1/2024 | 22,200 | 1,850 | 222.00 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Bath & Body Works LLC Holiday Storage | 2176 | Inline | 3,008 | Temp | 9/15/2024 | 01/31/2025 | 11,400 | 950 | 3.79 | Base Rent | | | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | ttsto | 10/1/2024 | 11,400 | 950 | 3.79 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | ANNUAL | MONTHLY | PSF | | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **GROSS RENT** | | | | **TENANT DETAILS** | | | | | | |
| Beautifit | | | | Temp | 10/1/2024 | 12/31/2025 | 21,600 | 1,800 | - | Base Rent | ttibrn | 11/1/2023 | 21,600 | 1,800 | - | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2023 | 144,000 | 12,000 | - | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| Beautifit Outlet | 2122 | Inline | 1,746 | Temp | 11/26/2024 | 12/31/2025 | 1,608 | 134 | 0.92 | Base Rent | ttibrn | 11/26/2024 | 1,608 | 134 | 0.92 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/26/2024 | 1,340 | 112 | 0.77 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | ttibrn | 11/26/2024 | 1,608 | 134 | 0.92 | - | |
| | | | | | | | | | | | ttibrn | 12/1/2024 | 9,600 | 800 | 5.50 | - | |
| Biberon Studios LLC | 5609 | RMU | - | Temp | 11/29/2024 | 01/13/2025 | - | - | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | | - | - | |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| Bloodlines Tattooing | 2128 | Inline | 1,975 | Temp | 6/1/2019 | 07/31/2025 | 26,400 | 2,200 | 13.37 | Base Rent | ttibrn | 7/1/2024 | 26,400 | 2,200 | 13.37 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/1/2024 | 14,667 | 1,222 | 7.43 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| Brick Swap USA | 1074 | Inline | 1,161 | Temp | 4/1/2019 | 02/28/2025 | 19,800 | 1,650 | 17.05 | Base Rent | ttibrn | 3/1/2024 | 19,800 | 1,650 | 17.05 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2024 | 11,000 | 917 | 9.47 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttibrn | 12/1/2024 | 22,200 | 1,850 | 19.12 | - | |
| | | | | | | | | | | | ttibrn | 1/1/2025 | 19,800 | 1,650 | 17.05 | - | |
| Burger Class | 2060 | Food Court | 1,256 | Temp | 4/1/2024 | 03/31/2025 | 24,000 | 2,000 | 19.11 | Base Rent | ttibrn | 4/1/2024 | 24,000 | 2,000 | 19.11 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 4/1/2024 | 29,167 | 2,431 | 23.22 | 8.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| Caribbean Vacations | 2 | Advertising | 20 | Temp | 3/1/2024 | 03/31/2025 | 4,800 | 400 | 240.00 | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | ttspn | 3/1/2024 | 4,800 | 400 | 240.00 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | | - | - | |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| Clip Money | CLP1 | Common Area | 12 | Temp | 8/1/2023 | 07/31/2026 | 3,000 | 250 | 250.00 | Base Rent | ttkbrn | 8/1/2023 | 3,000 | 250 | 250.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | | None | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | ttkbrn | 8/1/2025 | 3,090 | 258 | 257.50 | - | |
| | | | | | | | | | | Future Base Increases | ttkbrn | 9/1/2025 | 3,183 | 265 | 265.23 | - | |
| | | | | | | | | | | | ttkbrn | 10/1/2025 | 3,278 | 273 | 273.18 | - | |
| | | | | | | | | | | | ttkbrn | 11/1/2025 | 3,377 | 281 | 281.38 | - | |
| | | | | | | | | | | | ttkbrn | 12/1/2025 | 3,478 | 290 | 289.82 | - | |
| | | | | | | | | | | | ttkbrn | 1/1/2026 | 3,582 | 299 | 298.51 | - | |
| | | | | | | | | | | | ttkbrn | 2/1/2026 | 3,690 | 307 | 307.47 | - | |
| | | | | | | | | | | | ttkbrn | 3/1/2026 | 3,800 | 317 | 316.69 | - | |
| | | | | | | | | | | | ttkbrn | 4/1/2026 | 3,914 | 326 | 326.19 | - | |
| | | | | | | | | | | | ttkbrn | 5/1/2026 | 4,032 | 336 | 335.98 | - | |
| | | | | | | | | | | | ttkbrn | 6/1/2026 | 4,153 | 346 | 346.06 | - | |
| | | | | | | | | | | | ttkbrn | 7/1/2026 | 4,277 | 356 | 356.44 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | | CODE | FROM | TENANT DETAILS ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Collectables and Cards | 2030 | Inline | 6,075 | Temp | 3/1/2022 | 02/28/2025 | 60,000 | 5,000 | 9.88 | Base Rent | ttibrn | 11/1/2024 | 60,000 | 5,000 | 9.88 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 400,000 | 33,333 | 65.84 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | ttibrn | 11/1/2024 | 60,000 | 5,000 | 9.88 | - | |
| | | | | | | | | | | | ttibrn | 12/1/2024 | 120,000 | 10,000 | 19.75 | - | |
| | | | | | | | | | | | ttibrn | 1/1/2025 | 24,000 | 2,000 | 3.95 | - | |
| Connecticut Department of Children and F | | | | Temp | 9/1/2020 | HOLD | - | - | - | Base Rent | | | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Cotton Candy Flower | 6502 | Kiosk | 120 | Temp | 10/1/2024 | 10/31/2025 | 5,700 | 475 | 47.50 | Base Rent | ttven | 10/1/2024 | 5,700 | 475 | 47.50 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 10/1/2024 | 38,000 | 3,167 | 316.67 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Custom Hub | 5538 | Kiosk | 280 | Temp | 10/1/2023 | 01/31/2026 | 18,000 | 1,500 | 64.29 | Base Rent | ttkbrn | 11/1/2024 | 18,000 | 1,500 | 64.29 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 10,000 | 833 | 35.71 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttkbrn | 11/1/2024 | 18,000 | 1,500 | 64.29 | - | |
| | | | | | | | | | | | ttkbrn | 12/1/2024 | 21,600 | 1,800 | 77.14 | - | |
| | | | | | | | | | | | ttkbrn | 1/1/2025 | 16,800 | 1,400 | 60.00 | - | |
| | | | | | | | | | | | ttkbrn | 11/1/2025 | 18,000 | 1,500 | 64.29 | - | |
| | | | | | | | | | | | ttkbrn | 12/1/2025 | 21,600 | 1,800 | 77.14 | - | |
| | | | | | | | | | | | ttkbrn | 1/1/2026 | 16,800 | 1,400 | 60.00 | - | |
| Custom Hub Storage | 1170 | Inline | 3,674 | Temp | 10/1/2023 | 01/31/2026 | 1,200 | 100 | 0.33 | Base Rent | | | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | ttsto | 10/1/2024 | 1,200 | 100 | 0.33 | - | |
| | | | | | | | | | | | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Dollar N Things | 2138 | Inline | 3,573 | Temp | 1/1/2021 | 04/30/2025 | 24,720 | 2,060 | 6.92 | Base Rent | ttibrn | 5/1/2024 | 24,720 | 2,060 | 6.92 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 5/1/2024 | 247,200 | 20,600 | 69.19 | 10.00 | N |
| | | | | | | | | | | Future Base Increases | ttibrn | 12/1/2024 | 72,000 | 6,000 | 20.15 | - | |
| | | | | | | | | | | | ttibrn | 1/1/2025 | 24,720 | 2,060 | 6.92 | - | |
| ecoATM | 5631 | Kiosk | 120 | Temp | 10/1/2024 | 10/31/2025 | 3,000 | 250 | 25.00 | Base Rent | ttven | 11/1/2024 | 3,000 | 250 | 25.00 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | ttven | 11/1/2024 | 3,000 | 250 | 25.00 | - | |
| Enzo Clothiers | | | | Temp | 5/1/2021 | HOLD | 37,080 | 3,090 | - | Base Rent | ttibrn | 1/1/2024 | 37,080 | 3,090 | - | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/1/2023 | 247,200 | 20,600 | - | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Enzo Clothiers STR | 1194 | Inline | 3,001 | Temp | 4/1/2023 | 03/31/2025 | 600 | 50 | 0.20 | Base Rent | | | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | ttsto | 4/1/2024 | 600 | 50 | 0.20 | - | |
| | | | | | | | | | | | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | TENANT DETAILS | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GGSI-Solar Panels | SOLAR | Non-Fronting | - | Temp | 2/23/2016 | 02/22/2031 | 48,264 | 4,022 | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | ttmisinc | 2/23/2024 | 48,264 | 4,022 | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Global Gecko | 2092 | Inline | 1,200 | Temp | 11/26/2021 | 12/31/2024 | - | - | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Go! Calendars Go! Games Go! Toys | 1060 | Inline | 6,423 | Temp | 8/10/2023 | 01/31/2025 | 43,992 | 3,666 | 6.85 | Base Rent | ttlbrn | 11/1/2024 | 39,000 | 3,250 | 6.07 | - | UN |
| | | | | | | | | | | Cost Recovery | ttutil | 3/1/2024 | 4,992 | 416 | 0.78 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2024 | 230,000 | 19,167 | 35.81 | 7.00 | |
| | | | | | | | | | | Future Base Increases | ttlbrn | 11/1/2024 | 39,000 | 3,250 | 6.07 | - | |
| | | | | | | | | | | | ttlbrn | 12/1/2024 | 39,000 | 3,250 | 6.07 | - | |
| | | | | | | | | | | | ttlbrn | 1/1/2025 | 12,000 | 1,000 | 1.87 | - | |
| Gong Cha STR | STR06 | Storage | 100 | Temp | 9/1/2023 | 09/30/2025 | 1,200 | 100 | 12.00 | Base Rent | ttsto | 9/1/2024 | 1,200 | 100 | 12.00 | - | |
| | | | | | | | | | | Cost Recovery | None | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Heritage Amusements | 6501 | Kiosk | | Temp | 2/12/2021 | 02/28/2025 | 36,000 | 3,000 | - | Base Rent | ttkbrn | 3/1/2024 | 36,000 | 3,000 | - | - | N |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2023 | 240,000 | 20,000 | - | 15.00 | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Innovative Foto (VEND-10) | VEND-10 | Vending | 60 | Temp | 7/1/2021 | 07/31/2025 | 4,440 | 370 | 74.00 | Base Rent | ttven | 7/1/2024 | 4,440 | 370 | 74.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/1/2024 | 2,467 | 206 | 41.11 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Innovative Foto (VEND-8) | VEND-8 | Vending | 60 | Temp | 7/1/2021 | 07/31/2025 | 3,240 | 270 | 54.00 | Base Rent | ttven | 7/1/2024 | 3,240 | 270 | 54.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/1/2024 | 1,800 | 150 | 30.00 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Jasmine and Aladdin LLC Storage | STR04, STR08 | Storage, Storage | 100 | Temp | 11/1/2024 | 01/15/2025 | 600 | 50 | 6.00 | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | ttsto | 11/1/2024 | 600 | 50 | 6.00 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| JC Natives | 5607, 5608 | RMU, RMU | 120 | Temp | 11/26/2024 | 12/31/2024 | 12,000 | 1,000 | 100.00 | Base Rent | ttrbrn | 11/26/2024 | 12,000 | 1,000 | 100.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/26/2024 | 6,667 | 556 | 55.56 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttrbrn | 11/26/2024 | 12,000 | 1,000 | 100.00 | - | |
| | | | | | | | | | | | ttrbrn | 12/1/2024 | 18,000 | 1,500 | 150.00 | - | |
| Jewelry & Watch Repair | 5501 | Kiosk | 225 | Temp | 10/1/2024 | 09/30/2026 | 33,600 | 2,800 | 149.33 | Base Rent | ttkbrn | 10/1/2024 | 33,600 | 2,800 | 149.33 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 10/1/2024 | 18,667 | 1,556 | 82.96 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | GROSS RENT MONTHLY | GROSS RENT PSF | | TENANT DETAILS CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keter Environmental Services | TRASH | Parking Lot | - | Temp | 6/1/2019 | HOLD | 71,931 | 5,994 | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | ttmisc | 7/1/2021 | 71,931 | 5,994 | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| KeyMe | | | | Temp | 1/1/2021 | HOLD | - | - | - | Base Rent | ttven | 1/1/2024 | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/1/2024 | - | - | - | 20.00 | N |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Kiddie Koncepts | 5518, V15 | Vending, Vending | - | Temp | 5/23/2019 | 09/30/2025 | 8,100 | 675 | - | Base Rent | ttven | 9/1/2024 | 2,700 | 225 | - | - | |
| | | | | | | | | | | | ttven | 9/1/2024 | 5,400 | 450 | - | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 9/1/2024 | 11,146 | 929 | - | 40.00 | UN |
| | | | | | | | | | | | Breakpoint | 9/1/2024 | 13,500 | 1,125 | - | 40.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Kidz Riders | 5506 | RMU | 60 | Temp | 8/15/2023 | 09/30/2025 | 6,600 | 550 | 110.00 | Base Rent | ttrbrn | 9/1/2024 | 6,600 | 550 | 110.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 9/1/2024 | 3,667 | 306 | 61.11 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttrbrn | 12/1/2024 | 9,000 | 750 | 150.00 | - | |
| | | | | | | | | | | | ttrbrn | 1/1/2025 | 6,600 | 550 | 110.00 | - | |
| Kings Jewelers Storage | 1010 | Inline | 1,346 | Temp | 6/28/2024 | 11/30/2024 | 7,200 | 600 | 5.35 | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | ttsto | 7/1/2024 | 7,200 | 600 | 5.35 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Kwoncepts Entertainment | V25 | Vending | 60 | Temp | 12/1/2024 | 03/31/2025 | 12,360 | 1,030 | 206.00 | Base Rent | ttven | 4/1/2024 | 12,360 | 1,030 | 206.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 4/1/2024 | 82,400 | 6,867 | 1,373.33 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Kwoncepts Truck Claw Machine | 5601 | Vending | 25 | Temp | 8/1/2023 | 09/30/2025 | 6,000 | 500 | 240.00 | Base Rent | ttven | 9/1/2024 | 6,000 | 500 | 240.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 9/1/2024 | 1,250 | 104 | 50.00 | 40.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| L&L Fashion | 1014 | Inline | 5,488 | Temp | 2/1/2021 | 02/28/2025 | 58,200 | 4,850 | 10.60 | Base Rent | ttlbrn | 3/1/2023 | 58,200 | 4,850 | 10.60 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2024 | 485,000 | 40,417 | 88.37 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| LiLi's | 1034 | Inline | 4,805 | Temp | 4/1/2020 | 03/31/2025 | 51,912 | 4,326 | 10.80 | Base Rent | ttlbrn | 11/1/2024 | 51,912 | 4,326 | 10.80 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 519,120 | 43,260 | 108.04 | 10.00 | N |
| | | | | | | | | | | Future Base Increases | ttlbrn | 11/1/2024 | 51,912 | 4,326 | 10.80 | - | |
| | | | | | | | | | | | ttlbrn | 12/1/2024 | 75,276 | 6,273 | 15.67 | - | |
| | | | | | | | | | | | ttlbrn | 1/1/2025 | 32,772 | 2,731 | 6.82 | - | |
| Lili's | 1092 | Inline | 2,997 | Temp | 11/10/2023 | 01/31/2025 | 12,000 | 1,000 | 4.00 | Base Rent | ttlbrn | 11/1/2024 | 12,000 | 1,000 | 4.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 10,000 | 833 | 3.34 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | ttlbrn | 11/1/2024 | 12,000 | 1,000 | 4.00 | - | |
| | | | | | | | | | | | ttlbrn | 12/1/2024 | 30,000 | 2,500 | 10.01 | - | |
| | | | | | | | | | | | ttlbrn | 1/1/2025 | 12,000 | 1,000 | 4.00 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | | CODE | FROM | TENANT DETAILS ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ma Joli | 1134 | Inline | 3,662 | Temp | 1/1/2025 | 03/10/2025 | 15,000 | 1,250 | 4.10 | Base Rent | ttibrn | 4/1/2024 | 15,000 | 1,250 | 4.10 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/11/2024 | 100,000 | 8,333 | 27.31 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | ttibrn | 3/1/2025 | 4,838 | 403 | 1.32 | - | |
| Madhavi Joshi | STR01 | Storage | 100 | Temp | 10/1/2022 | 10/31/2025 | 600 | 50 | 6.00 | Base Rent | ttsto | 10/1/2024 | 600 | 50 | 6.00 | - | |
| | | | | | | | | | | Cost Recovery | None | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Massage Chairs | 5504, 5514, V11, V13 | Vending, Vending, Vending, Vending | 140 | Temp | 5/1/2023 | 09/30/2025 | 17,100 | 1,425 | 122.14 | Base Rent | ttven | 10/1/2024 | 17,100 | 1,425 | 122.14 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 10/1/2024 | 3,563 | 297 | 25.45 | 40.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Metro PCS | 1172 | Inline | 700 | Temp | 3/1/2020 | 03/31/2025 | 31,200 | 2,600 | 44.57 | Base Rent | ttibrn | 11/1/2024 | 31,200 | 2,600 | 44.57 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 17,333 | 1,444 | 24.76 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttibrn | 11/1/2024 | 31,200 | 2,600 | 44.57 | - | |
| | | | | | | | | | | | ttibrn | 12/1/2024 | 33,600 | 2,800 | 48.00 | - | |
| | | | | | | | | | | | ttibrn | 1/1/2025 | 26,400 | 2,200 | 37.71 | - | |
| Mini Arcade | 1126 | Inline | 330 | Temp | 2/1/2022 | 03/11/2025 | 4,800 | 400 | 14.55 | Base Rent | ttven | 3/12/2024 | 4,800 | 400 | 14.55 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/12/2024 | 2,667 | 222 | 8.08 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Mini Melts | 5505 | Vending | 12 | Temp | 9/1/2020 | 09/30/2025 | 5,808 | 484 | 484.00 | Base Rent | ttven | 9/1/2024 | 5,808 | 484 | 484.00 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 9/1/2024 | 1,467 | 122 | 122.22 | 33.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Miracle Eyebrows | 2124 | Inline | 1,344 | Temp | 8/1/2022 | 07/31/2026 | 30,000 | 2,500 | 22.32 | Base Rent | ttibrn | 8/1/2024 | 30,000 | 2,500 | 22.32 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 8/1/2024 | 200,000 | 16,667 | 148.81 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | ttibrn | 8/1/2025 | 31,500 | 2,625 | 23.44 | - | |
| Mocha Emporium | | | | Temp | 7/1/2024 | HOLD | 18,900 | 1,575 | - | Base Rent | ttibrn | 7/1/2024 | 18,900 | 1,575 | - | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/1/2024 | 14,000 | 1,167 | - | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Mocha Emporium (Storage) | STR14 | Storage | 60 | Temp | 7/1/2024 | 02/27/2025 | 1,500 | 125 | 25.00 | Base Rent | ttsto | 7/1/2024 | 1,500 | 125 | 25.00 | - | |
| | | | | | | | | | | Cost Recovery | None | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| MSR Fashions | RMU-5521 | RMU | 60 | Temp | 11/1/2021 | 04/30/2025 | 6,300 | 525 | 105.00 | Base Rent | ttrbrn | 11/1/2024 | 6,300 | 525 | 105.00 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 3,500 | 292 | 58.33 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttrbrn | 11/1/2024 | 6,300 | 525 | 105.00 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | ANNUAL | MONTHLY | PSF | | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **GROSS RENT** | | | | | | **TENANT DETAILS** | | | | |
| Native Crafts | 1130 | Inline | 3,520 | Temp | 6/1/2018 | 08/31/2025 | 12,720 | 1,060 | 3.61 | Base Rent | ttlbrn | 8/1/2024 | 12,720 | 1,060 | 3.61 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 8/1/2024 | 7,067 | 589 | 2.01 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | | - | - | |
| New Look Brows | | | | Temp | 11/1/2023 | 12/31/2025 | 21,000 | 1,750 | - | Base Rent | ttlbrn | 1/1/2024 | 21,000 | 1,750 | - | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 1/1/2024 | 140,000 | 11,667 | - | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | - | | - | - | |
| NYS Collection (5523) | 5523 | RMU | 60 | Temp | 1/1/2021 | 03/31/2025 | 20,604 | 1,717 | 343.40 | Base Rent | ttrbrn | 4/1/2024 | 20,604 | 1,717 | 343.40 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 4/1/2024 | 137,360 | 11,447 | 2,289.33 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | - | | - | - | |
| Passport Candies | 1026 | Inline | 1,000 | Temp | 4/1/2024 | 06/30/2025 | 33,000 | 2,750 | 33.00 | Base Rent | ttlbrn | 6/1/2024 | 33,000 | 2,750 | 33.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/1/2024 | 330,000 | 27,500 | 330.00 | 10.00 | N |
| | | | | | | | | | | Future Base Increases | ttlbrn | 5/1/2025 | 66,000 | 5,500 | 66.00 | - | |
| Personalized Gifts | 5522 | RMU | 60 | Temp | 9/1/2021 | 04/30/2025 | 7,500 | 625 | 125.00 | Base Rent | ttrbrn | 11/1/2024 | 7,500 | 625 | 125.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 4,167 | 347 | 69.44 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttrbrn | 11/1/2024 | 7,500 | 625 | 125.00 | - | |
| Personalized Gifts - Storage | STR02 | Storage | 100 | Temp | 1/1/2019 | 04/30/2025 | 300 | 25 | 3.00 | Base Rent | | | | | - | - | |
| | | | | | | | | | | Cost Recovery | ttsto | 11/1/2024 | 300 | 25 | 3.00 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | | - | - | |
| Plush | 2188 | Inline | 739 | Temp | 4/1/2021 | 06/30/2025 | 24,720 | 2,060 | 33.45 | Base Rent | ttlbrn | 6/1/2024 | 24,720 | 2,060 | 33.45 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/1/2024 | 164,800 | 13,733 | 223.00 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | ttlbrn | 12/1/2024 | 30,000 | 2,500 | 40.60 | - | |
| | | | | | | | | | | | ttlbrn | 1/1/2025 | 24,720 | 2,060 | 33.45 | - | |
| Rudolph & Me | 5526 | RMU | 60 | Temp | 11/1/2021 | 12/31/2024 | 22,800 | 1,900 | 380.00 | Base Rent | ttrbrn | 11/1/2024 | 22,800 | 1,900 | 380.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 16,000 | 1,333 | 266.67 | 25.00 | UN |
| | | | | | | | | | | Future Base Increases | ttrbrn | 11/1/2024 | 22,800 | 1,900 | 380.00 | - | |
| | | | | | | | | | | | ttrbrn | 12/1/2024 | 30,000 | 2,500 | 500.00 | - | |
| | | | | | | | | | | | ttrbrn | 12/15/2024 | 37,200 | 3,100 | 620.00 | - | |
| Skybrite, INC | 1118 | Inline | 1,768 | Temp | 11/9/2024 | 12/31/2024 | 12,000 | 1,000 | 6.79 | Base Rent | ttlbrn | 11/9/2024 | 12,000 | 1,000 | 6.79 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | | - | - | |
| | | | | | | | | | | Future Base Increases | ttlbrn | 11/9/2024 | 12,000 | 1,000 | 6.79 | - | |
| | | | | | | | | | | | ttlbrn | 12/1/2024 | 18,000 | 1,500 | 10.18 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | | CODE | TENANT DETAILS FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sleezys Station | 5615 | RMU | 60 | Temp | 11/1/2024 | 01/12/2025 | 9,600 | 800 | 160.00 | Base Rent | ttrbrn | 11/1/2024 | 9,600 | 800 | 160.00 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 5,333 | 444 | 88.89 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttrbrn | 11/1/2024 | 9,600 | 800 | 160.00 | - | |
| | | | | | | | | | | | ttrbrn | 12/1/2024 | 24,000 | 2,000 | 400.00 | - | |
| | | | | | | | | | | | ttrbrn | 1/1/2025 | 3,720 | 310 | 62.00 | - | |
| Smarte Carte | SC1, SC2 | Vending, Vending | - | Temp | 7/1/2021 | 05/31/2026 | - | - | - | Base Rent | ttven | 6/1/2024 | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/1/2024 | 800 | 67 | - | 13.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | - | |
| Smartlite | 1, 10, 11, 12, 13, 14, 15, 16, 17, 3, 4, 7, 8, 9 | Advertising, Advertising, Advertising, Advertising, Advertising, Advertising, Advertising, Advertising, Advertising, Advertising, Advertising, Advertising, Advertising, Advertising | 280 | Temp | 6/1/2023 | HOLD | 5,496 | 458 | 19.63 | Base Rent | | | - | - | - | | |
| | | | | | | | | | | Cost Recovery | ttspn | 6/1/2023 | 5,496 | 458 | 19.63 | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/1/2023 | 4,000 | 333 | 14.29 | 44.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Smoothie Naturale | 2106 | Inline | 593 | Temp | 6/1/2019 | 05/31/2027 | 31,827 | 2,652 | 53.67 | Base Rent | ttibrn | 6/1/2024 | 31,827 | 2,652 | 53.67 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/1/2024 | 212,180 | 17,682 | 357.81 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Soccer Station | 5525 | RMU | 60 | Temp | 11/1/2024 | 01/12/2025 | 9,600 | 800 | 160.00 | Base Rent | ttrbrn | 11/1/2024 | 9,600 | 800 | 160.00 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 5,333 | 444 | 88.89 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttrbrn | 11/1/2024 | 9,600 | 800 | 160.00 | - | |
| | | | | | | | | | | | ttrbrn | 12/1/2024 | 24,000 | 2,000 | 400.00 | - | |
| | | | | | | | | | | | ttrbrn | 1/1/2025 | 3,720 | 310 | 62.00 | - | |
| Soft Petalz | 2080 | Inline | 459 | Temp | 12/1/2022 | 01/31/2025 | 9,000 | 750 | 19.61 | Base Rent | ttibrn | 8/1/2024 | 9,000 | 750 | 19.61 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 7/1/2024 | 5,000 | 417 | 10.89 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Soft Petalz Organic Cosmetics Storage | STR18 | Storage | - | Temp | 6/14/2024 | 06/13/2025 | 600 | 50 | - | Base Rent | | | - | - | - | | |
| | | | | | | | | | | Cost Recovery | ttsto | 7/1/2024 | 600 | 50 | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | | TENANT DETAILS CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Soft Petalz STR | STR05 | Storage | - | Temp | 5/1/2023 | 04/30/2025 | 600 | 50 | - | Base Rent | ttsto | 5/1/2024 | 600 | 50 | - | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | | - | - | |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| Soft Petalz TIK TOK SHOP | 1008 | Inline | 1,800 | Temp | 11/1/2023 | 11/30/2025 | 2,400 | 200 | 1.33 | Base Rent | ttibrn | 11/1/2024 | 2,400 | 200 | 1.33 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | | - | - | |
| | | | | | | | | | | Future Base Increases | ttibrn | 11/1/2024 | 2,400 | 200 | 1.33 | - | |
| Soma's Clothiers | 2140 | Inline | 4,097 | Temp | 2/1/2021 | 01/31/2025 | 37,800 | 3,150 | 9.23 | Base Rent | ttibrn | 2/1/2024 | 37,800 | 3,150 | 9.23 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2023 | 252,000 | 21,000 | 61.51 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| Stateline Video Games | 2126 | Inline | 2,823 | Temp | 11/1/2022 | 03/31/2025 | 18,000 | 1,500 | 6.38 | Base Rent | ttibrn | 11/1/2024 | 18,000 | 1,500 | 6.38 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 25,000 | 2,083 | 8.86 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | ttibrn | 11/1/2024 | 18,000 | 1,500 | 6.38 | - | |
| | | | | | | | | | | | ttibrn | 12/1/2024 | 21,600 | 1,800 | 7.65 | - | |
| | | | | | | | | | | | ttibrn | 1/1/2025 | 15,000 | 1,250 | 5.31 | - | |
| Superior Amusements | ATM1 | ATM's | 9 | Temp | 11/1/2020 | 10/31/2026 | - | - | - | Base Rent | ttven | 11/1/2024 | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | PIL | 11/1/2024 | - | - | - | 50.00 | UN |
| | | | | | | | | | | Future Base Increases | ttven | 11/1/2024 | - | - | - | - | |
| Superior Amusements | V7 | Vending | 432 | Temp | 9/1/2020 | 09/30/2025 | - | - | - | Base Rent | ttven | 9/1/2024 | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 9/1/2024 | - | - | - | 33.00 | N |
| | | | | | | | | | | Future Base Increases | | | | | - | - | |
| The Crafty Chicks | 6507 | Vending | - | Temp | 5/22/2024 | 05/21/2025 | 10,800 | 900 | - | Base Rent | ttven | 6/1/2024 | 5,400 | 450 | - | - | |
| | | | | | | | | | | | ttven | 5/22/2024 | 5,400 | 450 | - | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 10,000 | 833 | - | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttven | 5/1/2025 | 3,658 | 305 | - | - | |
| The Sneaker Company | 1082 | Inline | 1,387 | Temp | 4/1/2023 | 04/30/2025 | 18,000 | 1,500 | 12.98 | Base Rent | ttibrn | 5/1/2024 | 18,000 | 1,500 | 12.98 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 5/1/2024 | 120,000 | 10,000 | 86.52 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | ttibrn | 12/1/2024 | 21,000 | 1,750 | 15.14 | - | |
| | | | | | | | | | | | ttibrn | 1/1/2025 | 18,000 | 1,500 | 12.98 | - | |
| Time Gallery | 5524 | RMU | 60 | Temp | 5/1/2021 | 05/31/2025 | 14,400 | 1,200 | 240.00 | Base Rent | ttrbrn | 11/1/2024 | 14,400 | 1,200 | 240.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 8,000 | 667 | 133.33 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttrbrn | 11/1/2024 | 14,400 | 1,200 | 240.00 | - | |
| | | | | | | | | | | | ttrbrn | 12/1/2024 | 15,600 | 1,300 | 260.00 | - | |
| | | | | | | | | | | | ttrbrn | 1/1/2025 | 13,200 | 1,100 | 220.00 | - | |
| Toffee | | | | Temp | 5/1/2024 | HOLD | 11,400 | 950 | - | Base Rent | ttkbrn | 11/1/2024 | 11,400 | 950 | - | - | |
| | | | | | | | | | | Cost Recovery | | | | | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 5/1/2024 | 114,000 | 9,500 | - | 10.00 | N |
| | | | | | | | | | | Future Base Increases | ttkbrn | 11/1/2024 | 11,400 | 950 | - | - | |
| | | | | | | | | | | | ttkbrn | 12/1/2024 | 12,600 | 1,050 | - | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | | TENANT DETAILS CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Town of Manchester Service Center | 1025 | Inline | 354 | Temp | 11/1/2020 | 04/30/2026 | - | - | - | Base Rent | ttlbrn | 5/1/2024 | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Toy Box | 2148 | Inline | 4,328 | Temp | 11/1/2024 | 11/30/2025 | 20,400 | 1,700 | 4.71 | Base Rent | ttlbrn | 11/1/2024 | 20,400 | 1,700 | 4.71 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 11/1/2024 | 11,333 | 944 | 2.62 | 15.00 | UN |
| | | | | | | | | | | Future Base Increases | ttlbrn | 11/1/2024 | 20,400 | 1,700 | 4.71 | - | |
| Unsettled Geeks | 2012 | Inline | 3,747 | Temp | 10/1/2022 | 06/30/2025 | 28,356 | 2,363 | 7.57 | Base Rent | ttlbrn | 6/1/2024 | 28,356 | 2,363 | 7.57 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 6/1/2024 | 189,040 | 15,753 | 50.45 | 15.00 | N |
| | | | | | | | | | | Future Base Increases | ttlbrn | 12/1/2024 | 37,800 | 3,150 | 10.09 | - | |
| | | | | | | | | | | | ttlbrn | 1/1/2025 | 28,356 | 2,363 | 7.57 | - | |
| Unsettled Geeks | 2018 | Inline | 2,513 | Temp | 5/4/2023 | 06/30/2025 | 1,800 | 150 | 0.72 | Base Rent | ttsto | 6/1/2024 | 1,800 | 150 | 0.72 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| V Perfumes LLC | 5510 | RMU | 60 | Temp | 4/26/2024 | 08/31/2025 | 10,200 | 850 | 170.00 | Base Rent | ttrbrn | 11/1/2024 | 10,200 | 850 | 170.00 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 8/1/2024 | 102,000 | 8,500 | 1,700.00 | 10.00 | N |
| | | | | | | | | | | Future Base Increases | ttrbrn | 11/1/2024 | 10,200 | 850 | 170.00 | - | |
| | | | | | | | | | | | ttrbrn | 12/1/2024 | 11,400 | 950 | 190.00 | - | |
| | | | | | | | | | | | ttrbrn | 1/1/2025 | 9,000 | 750 | 150.00 | - | |
| Vending For Change | V3 | Vending | 20 | Temp | 11/1/2022 | 05/31/2025 | - | - | - | Base Rent | ttven | 6/1/2024 | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | PIL | 6/1/2024 | - | - | - | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Vendomatic | 5500, 5532, 5603, V28 | Vending, Vending, Vending, Vending | 80 | Temp | 1/1/2021 | 01/31/2025 | - | - | - | Base Rent | ttven | 2/1/2024 | - | - | - | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 2/1/2024 | - | - | - | 40.00 | N |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Verizon Wireless | STR19 | Storage | 345 | Temp | 8/1/2015 | 07/31/2025 | 37,578 | 3,131 | 108.92 | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | ttsto | 8/1/2024 | 37,578 | 3,131 | 108.92 | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Volta | | | | Temp | 7/1/2021 | HOLD | - | - | - | Base Rent | | | | - | - | - | |
| | | | | | | | | | | Cost Recovery | ttspn | 7/1/2021 | - | - | - | - | |
| | | | | | | | | | | | ttspn | 7/1/2021 | - | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | None | | | - | - | - | |
| | | | | | | | | | | Future Base Increases | | | | - | - | - | |
| Wow Family Entertainment Center | 1094 | Inline | 1,323 | Temp | 5/1/2021 | 04/11/2025 | 15,000 | 1,250 | 11.34 | Base Rent | ttlbrn | 5/1/2024 | 15,000 | 1,250 | 11.34 | - | |
| | | | | | | | | | | Cost Recovery | | | | - | - | - | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 4/12/2024 | 6,478 | 540 | 4.90 | 20.00 | UN |
| | | | | | | | | | | Future Base Increases | ttlbrn | 4/1/2025 | 5,500 | 458 | 4.16 | - | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | | TENANT DETAILS CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yankee Candle (Storage) | STR16 | Storage | 107 | Temp | 9/20/2021 | 12/31/2024 | 9,600 | 800 | 89.72 | Base Rent | ttsto | 10/1/2024 | 9,600 | 800 | 89.72 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | | |
| | | | | | | | | | | Percentage Rent Terms | None | | - | - | - | | |
| | | | | | | | | | | Future Base Increases | | | - | - | - | | |
| Ziya | 1066 | Inline | 5,114 | Temp | 3/1/2022 | 02/28/2026 | 28,800 | 2,400 | 5.63 | Base Rent | ttibrn | 3/1/2024 | 28,800 | 2,400 | 5.63 | - | |
| | | | | | | | | | | Cost Recovery | | | - | - | - | | |
| | | | | | | | | | | Percentage Rent Terms | Breakpoint | 3/1/2024 | 24,000 | 2,000 | 4.69 | 10.00 | UN |
| | | | | | | | | | | Future Base Increases | ttibrn | 3/1/2025 | 33,600 | 2,800 | 6.57 | - | |

| **VACANT SPACES** | | | |
|---|---|---|---|
| VACANT | 1018 | Inline | 600 |
| VACANT | 1024 | Inline | 1,149 |
| VACANT | 1028 | Inline | 5,641 |
| VACANT | 1052 | Inline | 6,800 |
| VACANT | 1080 | Inline | 696 |
| VACANT | 1102 | Inline | 988 |
| VACANT | 1104 | Inline | 1,090 |
| VACANT | 1106 | Inline | 3,877 |
| VACANT | 1150 | Inline | 3,604 |
| VACANT | 1190 | Inline | 2,001 |
| VACANT | 1191 | Inline | 1,244 |
| VACANT | 1193 | Inline | 2,000 |
| VACANT | 2020 | Inline | 642 |
| VACANT | 2046 | Inline | 9,264 |
| VACANT | 2057 | Food Court | 600 |
| VACANT | 2166 | Inline | 812 |
| VACANT | 2170 | Inline | 844 |
| VACANT | 2180 | Inline | 4,675 |
| VACANT | 2230 | Inline | 8,195 |
| VACANT | 5512 | RMU | 60 |
| VACANT | 5520 | RMU | 60 |
| VACANT | 5541 | RMU | 150 |
| VACANT | 5613 | RMU | 60 |
| VACANT | 5624 | Kiosk | 840 |
| VACANT | 5629 | RMU | 60 |
| VACANT | 6 | Advertising | 20 |
| VACANT | 6508 | Vending | 10 |
| VACANT | 8_L1 | Retail Anchor | 40,000 |
| VACANT | 8_L2 | Retail Anchor | 40,000 |
| VACANT | FB1 | ATM's | 2 |
| VACANT | LB1 | Advertising | 10 |
| VACANT | LB10 | Advertising | 10 |
| VACANT | LB2 | Advertising | 10 |
| VACANT | LB3 | Advertising | 10 |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | ANNUAL | MONTHLY | PSF | | CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GROSS RENT | | | | | | TENANT DETAILS | | | | |
| VACANT | LB4 | Advertising | 10 | | | | | | | | | | | | | | |
| VACANT | LB5 | Advertising | 10 | | | | | | | | | | | | | | |
| VACANT | LB6 | Advertising | 10 | | | | | | | | | | | | | | |
| VACANT | LB8 | Advertising | 10 | | | | | | | | | | | | | | |
| VACANT | LB9 | Advertising | 10 | | | | | | | | | | | | | | |
| VACANT | PV1 | Vending | 20 | | | | | | | | | | | | | | |
| VACANT | PV2 | Vending | 20 | | | | | | | | | | | | | | |
| VACANT | STR07 | Storage | 100 | | | | | | | | | | | | | | |
| VACANT | STR10 | Storage | 100 | | | | | | | | | | | | | | |
| VACANT | STR12 | Storage | 100 | | | | | | | | | | | | | | |
| VACANT | STR20 | Storage | 100 | | | | | | | | | | | | | | |
| VACANT | V19 | Vending | 20 | | | | | | | | | | | | | | |
| VACANT | V30 | Vending | 2 | | | | | | | | | | | | | | |
| VACANT | V38 | RMU | 60 | | | | | | | | | | | | | | |
| VACANT | V5 | Vending | 15 | | | | | | | | | | | | | | |
| | | **Total Vacancy** | 136,611 | | | | | | | | | | | | | | |

**UNIT SUMMARY**

| | Perm | Temp | Occupied | Vacant | Total | % Occ | | Perm | Temp | Vacant |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **TOTAL OWNED PROPERTY AREA** | | | | | | **% OF TOTAL** | |
| Advertising | | 300 | 300 | 110 | **410** | 73.17% | | | 73% | 27% |
| ATM's | | 9 | 9 | 2 | **11** | 81.82% | | | 82% | 18% |
| Common Area | | 12 | 12 | | **12** | 100.00% | | | 100% | |
| Food Court | 5,343 | 1,256 | 6,599 | 600 | **7,199** | 91.67% | | 74% | 17% | 8% |
| Inline | 219,365 | 91,433 | 310,798 | 54,122 | **364,920** | 85.17% | | 60% | 25% | 15% |
| Kiosk | 1,273 | 745 | 2,018 | 840 | **2,858** | 70.61% | | 45% | 26% | 29% |
| Non-Fronting | 7,200 | | 7,200 | | **7,200** | 100.00% | | 100% | | |
| Outparcel | | | - | | **-** | 0.00% | | | | |
| Outparcel Owned | 96,427 | | 96,427 | | **96,427** | 100.00% | | 100% | | |
| Parking Lot | | | - | | **-** | 0.00% | | | | |
| Retail Anchor | | | - | 80,000 | **80,000** | 0.00% | | | | 100% |
| RMU | | 660 | 660 | 450 | **1,110** | 59.46% | | | 59% | 41% |
| Storage | | 1,012 | 1,012 | 400 | **1,412** | 71.67% | | | 72% | 28% |
| Telecom | | | - | | **-** | 0.00% | | | | |
| Vending | | 949 | 949 | 87 | **1,036** | 91.60% | | | 92% | 8% |
| | **329,608** | **96,376** | 425,984 | 136,611 | **562,595** | 75.72% | | | | |
| | **58.59%** | **17.13%** | | | | **24.28%** | | | | |
| Total Owned Property Area | | | 425,984 | 136,611 | 562,595 | 75.72% | | | | |
| Not Property Owned | | | 612,219 | 141,467 | 753,686 | 81.23% | | | | |
| Total Property Area | | | 1,038,203 | 278,078 | 1,316,281 | 78.87% | | | | |



**The Shoppes at Buckland Hills**

*Shoppes at Buckland Hills, LLC * Manchester, CT 06042*

**PROPERTY RENT ROLL**

**11/2024**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | TENANT DETAILS CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BASE RENT AND COST RECOVERY SUMMARY**

| | Code | Annual | Monthly |
|---|---|---|---|
| Base Rent | brm | 7,432,605 | 619,384 |
| Base Rent-Floor | brmflr | 139,790 | 11,649 |
| CAM Exterior | came | 55,056 | 4,588 |
| CAM Interior | cami | 45,809 | 3,817 |
| Co-tenancy Percent Rent in Lieu | cotenpil | 24 | 2 |
| Co-tenancy PIL - Cap | cotenCap | 12 | 1 |
| Common Area Charge | camp | 166,759 | 13,897 |
| Common Area Charge Fixed | camf | 805,821 | 67,152 |
| Food Court Cam | fccam | 7,423 | 619 |
| HVAC-Fixed | hvafixed | 238,762 | 19,897 |
| Marketing Fund | mkfd | 31,178 | 2,598 |
| Real Estate Tax | ret | 590,426 | 49,202 |
| Temp. Tenant - ADV/Sponsorship | ttspn | 10,296 | 858 |
| Temp. Tenant - Base Rent Inline | ttibrn | 828,243 | 69,020 |
| Temp. Tenant - CAM Reimb | ttutil | 4,992 | 416 |
| Temp. Tenant - Kiosk Base Rent | ttkbrn | 102,000 | 8,500 |
| Temp. Tenant - Misc | ttmisc | 71,931 | 5,994 |
| Temp. Tenant - Misc Income | ttmisinc | 55,464 | 4,622 |
| Temp. Tenant - RMU Base Rent | ttrbrn | 119,604 | 9,967 |
| Temp. Tenant - Storage Inco | ttsto | 96,978 | 8,081 |
| Temp. Tenant - Vending | ttven | 88,848 | 7,404 |
| Tenant - Utility - HVAC | tuhvac | 261,292 | 21,774 |
| Tenant-Utility - Trash Removal | tutrsh | 2,090 | 174 |
| Tenant-Utility - Water/Sewer Inc | tuwsw | 56,364 | 4,697 |
| Utility Consolidated | utl | 4,583 | 382 |
| **TOTAL** | | **11,216,349** | **934,696** |

**FUTURE ACTIVITY**

| TENANT | SPACE | TYPE | SF | PERM/TEMP | TCD | EXP | GROSS RENT ANNUAL | MONTHLY | PSF | TENANT DETAILS CODE | FROM | ANNUAL | MONTHLY | PSF | % PAY | TYP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kwoncepts Entertainment - Boxer Machines | V19, V8 | Vending, Vending | 20 | Temp | 1/1/2025 | 01/31/2026 | 4,800 | 400 | 240.00 | Base Rent | ttven | 1/1/2025 | 4,800 | 400 | 240.00 | - | |
| | | | | | | | 4,800 | 400 | 240.00 | | | | - | - | - | | |
| | | | | | | | 4,800 | 400 | 240.00 | Cost Recovery | | | - | - | - | | |
| | | | | | | | 4,800 | 400 | 240.00 | Percentage Rent Terms | Breakpoint | 1/1/2025 | 1,000 | 83 | 50.00 | 40.00 | UN |
| | | | | | | | | | | Future Base Increases | ttven | 1/1/2025 | 4,800 | 400 | 240.00 | - | |
| Matos Level Eminent Realty | 1018 | Inline | 600 | Temp | 12/1/2024 | 11/30/2026 | 11,400 | 950 | 19.00 | Base Rent | ttibrn | 12/1/2024 | 11,400 | 950 | 19.00 | - | |
| | | | | | | | 11,400 | 950 | 19.00 | Cost Recovery | | | - | - | - | | |
| | | | | | | | 11,400 | 950 | 19.00 | Percentage Rent Terms | None | | - | - | - | | |
| | | | | | | | 11,400 | 950 | 19.00 | Future Base Increases | ttibrn | 12/1/2024 | 11,400 | 950 | 19.00 | - | |



**The Shoppes at Buckland Hills (BUC)**
**Sales and Occupancy Cost Report**
**October 31, 2024**

| Property | Tenant Name (DBA) (*NR) - Non-Reporting tenant; Estimated Sales | Comp Tenant | SF | Unit ID | Expiration Date | Opening Date | Monthly Sales Volume CY | Monthly Sales Volume PY | % Change Monthly CY/PY | YTD Sales Volume CY | YTD Sales Volume PY | % Change YTD CY/PY | R12 Sales CY Volume | R12 Sales PY Volume | % Change R12 CY/PY | R12 Sales PSF | No. Mos. Open | PY Annual Sales PSF | Min Rent PSF | Eff Rent PSF | BP Amt | BP % | Total Occ Cost | Occupancy Cost PSF | Occ Cost % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| buckland | Action Bulk Distributors 5519 | COMP | - | 5519 | | 4/1/2021 | 449 | 230 | 95.4% | 2,717 | 3,306 | -17.8% | 3,335 | 4,210 | -20.78% | - | 12 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Action Bulk Distributors 5623 | COMP | - | 5623 | 3/31/2025 | 4/1/2021 | 162 | 439 | -63.1% | 2,206 | 4,081 | -45.9% | 3,228 | 5,694 | -43.31% | - | 12 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Aeropostale | COMP | 4,000 | 1138 | 1/31/2026 | 9/15/2016 | 70,455 | 65,423 | 7.7% | 914,195 | 903,526 | 1.2% | 1,200,529 | 1,194,310 | 0.52% | 300.13 | 12 | 0.08 | - | - | - | 9% | 108,048 | 27.01 | 9.0% |
| buckland | Against All Odds | COMP | 8,687 | 2108 | 4/30/2027 | 1/7/2017 | 69,165 | 83,423 | -17.1% | 842,923 | 966,854 | -12.8% | 1,151,419 | 1,275,432 | -9.72% | 132.55 | 12 | 0.02 | 17.96 | 17.96 | 1,560,600 | 10% | 156,060 | 17.96 | 13.6% |
| buckland | All in Adventures | COMP | 3,986 | 2004 | 1/31/2025 | 6/1/2019 | 13,002 | 15,738 | -17.4% | 213,115 | 211,418 | 0.8% | 268,306 | 255,864 | 4.86% | 67.31 | 12 | 0.02 | 4.52 | 12.12 | 100,000 | 18% | 48,295 | 12.12 | 18.0% |
| buckland | Bath & Body Works | COMP | 3,746 | 2156 | 1/31/2030 | 11/1/2019 | 200,829 | 172,269 | 16.6% | 1,987,521 | 2,020,979 | -1.7% | 3,089,152 | 3,141,243 | -1.66% | 824.65 | 12 | 0.22 | 0.00 | 41.24 | - | 5% | 154,470 | 41.24 | 5.0% |
| buckland | Bloodlines Tattooing | COMP | 1,975 | 2128 | 7/31/2025 | 6/1/2019 | 10,000 | 13,000 | -23.1% | 120,200 | 133,800 | -10.2% | 142,000 | 161,300 | -11.97% | 71.90 | 12 | 0.04 | - | - | - | 0% | - | - | 0.0% |
| buckland | Box Lunch | COMP | 4,180 | 2096 | 1/31/2029 | 7/20/2023 | 38,288 | 51,056 | -25.0% | 436,944 | 229,660 | 90.3% | 664,504 | 229,660 | 189.34% | 158.97 | 12 | 0.04 | 15.55 | 15.55 | 850,000 | 6% | 65,000 | 15.55 | 9.8% |
| buckland | Brick Swap USA | COMP | 1,161 | 1074 | 2/28/2025 | 4/1/2019 | 9,480 | 10,250 | -7.5% | 102,388 | 107,212 | -4.5% | 133,438 | 138,037 | -3.33% | 114.93 | 12 | 0.10 | - | - | - | 0% | - | - | 0.0% |
| buckland | Build-A-Bear Workshop | COMP | 3,000 | 1086 | 1/31/2026 | 6/28/2016 | 40,014 | 36,126 | 10.8% | 488,578 | 517,526 | -5.6% | 606,781 | 662,314 | -8.38% | 202.26 | 12 | 0.07 | 10.00 | 12.85 | 500,000 | 8% | 38,542 | 12.85 | 6.4% |
| buckland | Cajun Café & Grill | COMP | 558 | 2062 | 1/1/2017 | 1/1/2017 | 16,962 | 19,609 | -13.5% | 176,373 | 209,248 | -15.7% | 224,795 | 263,581 | -14.72% | 402.86 | 12 | 0.72 | 80.55 | 80.55 | 353,736 | 8% | 44,946 | 80.55 | 20.0% |
| buckland | Cell Phone World | COMP | 1,258 | 1072 | 4/30/2028 | 5/1/2017 | 13,700 | 10,200 | 34.3% | 127,500 | 127,020 | 0.7% | 154,920 | 156,890 | -1.26% | 123.15 | 12 | 0.10 | 43.67 | 43.67 | 300,000 | 15% | 54,934 | 43.67 | 35.5% |
| buckland | CellFix | COMP | 150 | 5528 | 3/11/2028 | 3/13/2023 | 7,234 | 9,811 | -26.3% | 77,072 | 106,500 | -26.3% | 93,972 | 104,596 | -10.16% | 626.48 | 12 | 4.18 | 412.00 | 412.00 | 300,000 | 15% | 61,812 | 412.08 | 65.8% |
| buckland | Champs Sports | COMP | 4,863 | 1110 | 1/31/2025 | 2/1/2013 | 128,177 | 137,608 | -6.9% | 1,707,907 | 1,799,854 | -5.1% | 2,168,648 | 2,330,837 | -6.96% | 445.95 | 12 | 0.09 | 49.09 | 49.09 | 2,500,000 | 10% | 238,710 | 49.09 | 11.0% |
| buckland | Charleys Philly Steaks | COMP | 597 | 2058 | 10/31/2027 | 1/1/2017 | 92,733 | 92,801 | -0.1% | 897,262 | 1,013,471 | -11.5% | 1,128,031 | 1,264,895 | -10.82% | 1,889.50 | 12 | 3.16 | 187.90 | 187.90 | 1,233,682 | 8% | 209,162 | 350.36 | 18.5% |
| buckland | Charlotte Russe | COMP | 6,780 | 2088 | 1/31/2027 | 8/2/2019 | 64,207 | 82,789 | -22.4% | 761,986 | 781,135 | -2.5% | 992,781 | 1,012,731 | -1.97% | 146.43 | 12 | 0.02 | 11.80 | 14.64 | 800,000 | 12% | 99,278 | 14.64 | 10.0% |
| buckland | China Wok | COMP | 955 | 2070 | 3/31/2026 | 1/27/2021 | 51,234 | 63,705 | -19.6% | 588,020 | 673,842 | -12.7% | 741,974 | 836,507 | -11.30% | 776.94 | 12 | 0.81 | 29.57 | 66.80 | 445,707 | 12% | 103,336 | 108.20 | 13.9% |
| buckland | Cinnabon/Carvel | COMP | 900 | 2186 | 8/31/2029 | 9/1/2019 | 33,702 | 40,941 | -17.7% | 406,623 | 399,023 | 1.9% | 510,780 | 510,286 | 0.10% | 567.53 | 12 | 0.63 | 62.24 | 62.24 | 633,612 | 10% | 69,697 | 77.44 | 13.6% |
| buckland | Claire's | COMP | 1,243 | 1162 | 6/30/2028 | 5/17/2013 | 36,930 | 37,647 | -1.9% | 444,553 | 466,694 | -4.7% | 568,386 | 596,225 | -4.67% | 457.27 | 12 | 0.37 | 16.09 | 16.09 | 600,000 | 10% | 78,186 | 62.90 | 13.8% |
| buckland | Clip Money | COMP | 12 | CLP1 | 7/31/2026 | 8/1/2023 | 0 | 0 | | 0 | 0 | 400.0% | 0 | 0 | 450.00% | 0.01 | 11 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | Collectables and Cards | COMP | 6,075 | 2030 | 2/28/2025 | 3/1/2022 | 6,256 | 9,354 | -33.1% | 85,772 | 80,671 | 6.3% | 102,669 | 184,415 | -44.33% | 16.90 | 11 | 0.77 | - | - | - | 0% | - | - | 0.0% |
| buckland | Custom Hub | COMP | 280 | 5538 | 1/31/2026 | 10/1/2023 | 5,900 | 0 | 589999000.0% | 60,387 | 0 | 603869000.0% | 60,387 | 0 | ########### | 215.67 | 11 | 0.77 | - | - | - | 0% | - | - | 0.0% |
| buckland | Dave & Busters | COMP | 26,000 | PA06 | 9/30/2029 | 9/21/2014 | 468,959 | 535,552 | -13.4% | 6,590,385 | 7,133,221 | -7.6% | 8,050,332 | 8,474,319 | -5.00% | 309.63 | 12 | 0.01 | 24.48 | 24.48 | 15,400,000 | 4% | 763,534 | 29.37 | 9.5% |
| buckland | Dollar N Things | COMP | 3,573 | 2138 | 4/30/2025 | 1/1/2021 | 13,008 | 12,700 | 2.4% | 125,337 | 117,965 | 6.2% | 166,442 | 156,970 | 6.03% | 46.58 | 12 | 0.01 | - | - | - | 0% | - | - | 0.0% |
| buckland | EA Teriyaki Japanese Grill | COMP | 816 | 2056 | 5/14/2033 | 4/15/2023 | 99,076 | 101,173 | -2.1% | 1,036,859 | 696,663 | 48.8% | 1,300,136 | 696,663 | 86.62% | 1,593.30 | 12 | 1.95 | 276.19 | 284.05 | 1,236,000 | 10% | 263,914 | 323.42 | 20.3% |
| buckland | Finish Line | COMP | 4,516 | 2134 | | 6/25/2005 | 111,804 | 135,114 | -17.3% | 1,610,927 | 1,825,459 | -11.8% | 2,127,512 | 2,380,241 | -10.62% | 471.11 | 12 | 0.10 | 44.29 | 47.11 | 2,000,000 | 10% | 212,751 | 47.11 | 10.0% |
| buckland | Foot Locker | COMP | 3,957 | 2202 | 5/31/2026 | 3/1/2016 | 126,493 | 174,366 | -27.5% | 1,927,740 | 2,048,257 | -5.9% | 2,580,401 | 2,727,108 | -5.38% | 652.11 | 12 | 0.16 | 0.00 | 39.13 | - | 6% | 185,373 | 46.85 | 7.2% |
| buckland | Forever 21 | COMP | 16,240 | 1038 | 1/31/2025 | 1/1/2017 | 123,867 | 146,606 | -15.5% | 1,312,166 | 1,306,555 | 0.7% | 1,572,990 | 1,635,935 | -3.85% | 96.86 | 12 | 0.01 | - | 4.84 | - | 5% | 78,649 | 4.84 | 5.0% |
| buckland | Funny Bone Comedy Club & Restaurant | COMP | 7,003 | 1054 | 2/28/2027 | 2/1/2007 | 125,206 | 112,520 | 11.3% | 1,597,441 | 1,905,843 | -16.2% | 2,036,674 | 2,189,049 | -6.96% | 290.83 | 12 | 0.04 | 29.42 | 29.42 | 2,929,002 | 7% | 206,000 | 29.42 | 10.1% |
| buckland | GNC Live Well | COMP | 1,575 | 2212 | 1/31/2027 | 1/1/1999 | 20,990 | 30,149 | -30.4% | 244,483 | 309,430 | -21.0% | 303,671 | 373,805 | -18.76% | 192.81 | 12 | 0.12 | 19.05 | 19.05 | 400,000 | 8% | 30,000 | 19.05 | 9.9% |
| buckland | Go! Calendars Go! Games Go! Toys | COMP | 6,423 | 1060 | 8/10/2023 | 10/1/2019 | 10,557 | 9,791 | 7.8% | 112,570 | 19,129 | 488.5% | 219,941 | 19,129 | 1049.78% | 34.24 | 12 | 0.01 | - | - | - | 0% | 4,992 | 0.78 | 2.3% |
| buckland | H&M | COMP | 19,729 | 1156 | 1/31/2024 | 11/26/2014 | 151,118 | 211,105 | -9.0% | 2,003,912 | 2,231,469 | -10.2% | 2,540,523 | 2,864,695 | -11.32% | 128.77 | 12 | 0.01 | 21.51 | 21.51 | 4,182,824 | 8% | 424,404 | 21.51 | 16.7% |
| buckland | Hot Topic | COMP | 2,000 | 2200 | 1/31/2026 | 2/1/2016 | 58,989 | 62,082 | -5.0% | 666,988 | 702,441 | -5.0% | 894,058 | 942,314 | -5.12% | 447.03 | 12 | 0.22 | 28.12 | 28.12 | 937,327 | 6% | 128,980 | 64.49 | 14.4% |
| buckland | Hungry Pot Korean BBQ & Hot Pot | COMP | 5,860 | 1050 | 7/31/2033 | 6/30/2023 | 250,685 | 261,236 | -4.0% | 2,596,483 | 1,461,727 | 77.6% | 3,113,350 | 1,461,727 | 112.99% | 531.29 | 12 | 0.09 | 31.60 | 42.07 | 2,500,000 | 10% | 292,339 | 49.89 | 9.4% |
| buckland | Icing | COMP | 1,131 | 2168 | 12/31/2025 | 6/15/1996 | 29,713 | 33,411 | -11.1% | 314,378 | 366,887 | -14.3% | 398,478 | 464,745 | -14.26% | 352.32 | 12 | 0.31 | 32.61 | 32.61 | 523,884 | 10% | 55,769 | 49.31 | 14.0% |
| buckland | Innovative Foto (VEND-10) | COMP | 60 | VEND-10 | 7/31/2025 | 7/1/2021 | 902 | 1,206 | -25.3% | 9,990 | 11,680 | -14.5% | 12,627 | 14,409 | -12.37% | 210.45 | 12 | 3.51 | - | - | - | 0% | - | - | 0.0% |
| buckland | Innovative Foto (VEND-8) | COMP | 60 | VEND-8 | 7/31/2025 | 7/1/2021 | 936 | 603 | 55.2% | 8,336 | 6,749 | 23.5% | 9,635 | 8,690 | 10.87% | 160.59 | 12 | 2.68 | - | - | - | 0% | - | - | 0.0% |
| buckland | IxpressFix | COMP | 72 | 5508 | 1/26/2028 | 12/27/2022 | 6,113 | 6,091 | 0.4% | 53,476 | 63,294 | -15.5% | 69,698 | 71,040 | -1.89% | 968.03 | 12 | 13.44 | 343.33 | 343.33 | 300,000 | 15% | 24,732 | 343.50 | 35.5% |
| buckland | Journeys | COMP | 1,810 | 2190 | 4/18/2013 | 4/18/2013 | 102,278 | 113,376 | -9.8% | 698,776 | 807,168 | -13.4% | 1,017,452 | 1,137,111 | -10.52% | 562.13 | 12 | 0.31 | 80.11 | 80.11 | 1,215,000 | 12% | 145,000 | 80.11 | 14.3% |
| buckland | Journeys Kidz | COMP | 1,650 | 2102 | 4/27/2013 | 5/31/2025 | 57,711 | 60,302 | -4.3% | 427,857 | 474,170 | -9.8% | 628,033 | 676,321 | -7.14% | 380.63 | 12 | 0.23 | 30.30 | 34.26 | 555,556 | 9% | 56,523 | 34.26 | 9.0% |
| buckland | Kay Jewelers | COMP | 2,378 | 2048 | 9/23/2011 | 9/23/2011 | 207,951 | 190,752 | 9.0% | 1,643,119 | 1,626,726 | 1.0% | 2,381,721 | 2,292,341 | 3.90% | 1,001.56 | 12 | 0.42 | 75.69 | 79.02 | 2,250,000 | 6% | 187,903 | 79.02 | 7.9% |
| buckland | Kidz Riders | COMP | 60 | 5506 | 9/30/2025 | 8/15/2023 | 666 | 6 | 6649900.0% | 11,204 | 3,700 | 202.8% | 11,204 | 3,700 | 202.81% | 186.73 | 11 | 3.11 | - | - | - | 0% | - | - | 0.0% |
| buckland | L&L Fashion | COMP | 5,488 | 1014 | 2/28/2025 | 2/1/2021 | 21,750 | 31,914 | -31.8% | 299,750 | 282,633 | 6.1% | 301,845 | 361,250 | -16.44% | 55.00 | 12 | 0.47 | 46.64 | 62.35 | 400,000 | 12% | 66,836 | 62.35 | 12.4% |
| buckland | Lids | COMP | 1,072 | 1070 | 1/31/2025 | 10/1/2014 | 46,716 | 53,525 | -12.7% | 417,053 | 453,023 | -7.9% | 540,296 | 566,970 | -4.70% | 504.01 | 12 | 0.47 | 46.64 | 62.35 | 400,000 | 12% | 66,836 | 62.35 | 12.4% |
| buckland | Lili's | COMP | 4,805 | 1034 | 3/31/2025 | 4/1/2020 | 23,349 | 21,131 | 10.5% | 257,674 | 240,685 | 7.1% | 351,680 | 331,565 | 6.07% | 73.19 | 12 | 0.02 | - | - | - | 0% | - | - | 0.0% |
| buckland | Lucky Seven Nails Spa | COMP | 1,244 | 1191 | 2/20/2025 | 2/21/2022 | 8,900 | 8,900 | 0.0% | 105,644 | 124,130 | -14.9% | 123,044 | 152,110 | -19.11% | 98.91 | 12 | 0.08 | 72.49 | 72.49 | 300,000 | 15% | 90,177 | 72.49 | 73.3% |
| buckland | Maggie McFly's | COMP | 7,200 | 1021 | 11/30/2027 | 1/1/2017 | 357,804 | 400,123 | -5.6% | 3,909,454 | 4,303,047 | -9.1% | 4,757,307 | 5,205,578 | -8.61% | 660.74 | 12 | 0.09 | 27.47 | 28.09 | 4,683,237 | 6% | 334,950 | 46.52 | 7.0% |
| buckland | Market Grill | COMP | 6,500 | PA05 | 8/31/2027 | 9/25/2012 | 317,054 | 323,914 | -2.1% | 3,440,721 | 3,603,265 | -4.5% | 4,244,033 | 4,337,036 | -2.14% | 652.93 | 12 | 0.10 | 18.30 | 18.30 | 4,500,000 | 2% | 118,957 | 18.30 | 2.8% |

| Property | Tenant Name (DBA) ('NR - Non-Reporting tenant; Estimated Sales) | Comp Tenant | SF | Unit ID | Expiration Date | Opening Date | Monthly Sales Volume CY | Monthly Sales Volume PY | % Change Monthly CY/PY | YTD Sales Volume CY | YTD Sales Volume PY | % Change YTD CY/PY | R12 Sales CY Volume | R12 Sales PY Volume | % Change R12 CY/PY | R12 Sales PSF | No. Mos. Open | PY Annual Sales PSF | Min Rent PSF | Eff Rent PSF | BP Amt | BP % | Total Occ Cost | Occupancy Cost PSF | Occ Cost % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| buckland | Metro PCS | COMP | 700 | 1172 | 3/31/2025 | 3/1/2020 | 3,799 | 18,784 | -79.8% | 64,911 | 180,573 | -64.1% | 97,998 | 216,082 | -54.65% | 140.00 | 12 | 0.20 | - | - | - | 0% | - | - | 0.0% |
| buckland | Michael's Jewelers | COMP | 1,632 | 1057 | 2/28/2026 | 11/1/2014 | 86,877 | 78,463 | 10.7% | 923,406 | 977,129 | -5.5% | 1,304,419 | 1,432,098 | -8.92% | 799.28 | 12 | 0.49 | 36.76 | 36.76 | 1,318,238 | 6% | 60,000 | 36.76 | 4.6% |
| buckland | Mini Arcade | COMP | 330 | 1126 | 3/11/2025 | 2/1/2022 | 179 | 179 | -35.8% | 2,617 | 1,168 | 124.0% | 3,259 | 3,296 | -1.13% | 9.87 | 11 | 0.03 | - | - | - | 0% | - | - | 0.0% |
| buckland | Mini Melts | COMP | 12 | 5505 | 9/30/2025 | 9/1/2020 | 702 | 1,210 | -42.0% | 8,412 | 9,135 | -7.9% | 10,747 | 12,090 | -11.11% | 895.58 | 12 | 74.63 | - | - | - | 0% | - | - | 0.0% |
| buckland | Miracle Eyebrows | COMP | 1,344 | 2124 | 7/31/2026 | 8/1/2022 | 8,245 | 11,056 | -25.4% | 85,486 | 104,615 | -18.3% | 104,800 | 125,713 | -16.64% | 77.98 | 12 | 0.06 | - | - | - | 0% | - | - | 0.0% |
| buckland | mobileXPRESS | COMP | 150 | 5534 | 1/26/2028 | 12/27/2022 | 7,981 | 11,119 | -28.2% | 81,002 | 117,644 | -31.1% | 105,123 | 126,763 | -17.07% | 700.82 | 12 | 4.67 | 424.36 | 424.36 | 300,000 | 15% | 63,666 | 424.44 | 60.6% |
| buckland | MSR Fashions | COMP | 60 | RMU-S521 | 4/30/2025 | 11/1/2021 | 1,228 | 0 | 12279900.0% | 11,870 | 12,272 | -3.3% | 15,616 | 16,458 | -5.12% | 260.27 | 12 | 4.34 | - | - | - | 0% | - | - | 0.0% |
| buckland | Native Crafts | COMP | 3,520 | 1130 | 8/31/2025 | 6/1/2018 | 5,200 | 3,980 | 30.7% | 42,890 | 48,350 | -11.3% | 60,670 | 58,520 | 3.67% | 17.24 | 12 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | New You Foot Spa | COMP | 1,205 | 1022 | 4/26/2033 | 4/27/2023 | 4,051 | 3,881 | 4.4% | 47,730 | 24,655 | 93.6% | 57,964 | 24,655 | 135.10% | 48.10 | 12 | 0.04 | 29.93 | 29.93 | 300,000 | 10% | 55,000 | 45.64 | 94.9% |
| buckland | Newbury Comics | COMP | 6,288 | 1186 | 1/31/2027 | 10/19/2013 | 143,762 | 147,486 | -2.5% | 1,595,008 | 1,732,246 | -7.9% | 2,249,709 | 2,430,381 | -7.43% | 357.78 | 12 | 0.06 | 26.72 | 28.62 | 2,100,000 | 8% | 179,977 | 28.62 | 8.0% |
| buckland | Perfume Plus | COMP | 1,815 | 1132 | 1/31/2026 | 1/1/2017 | 49,852 | 49,998 | -0.3% | 520,022 | 505,521 | 2.9% | 758,571 | 727,307 | 4.30% | 417.95 | 12 | 0.23 | 54.50 | 58.34 | 712,088 | 15% | 133,473 | 73.54 | 17.6% |
| buckland | Personalized Gifts | COMP | 60 | 5522 | 4/30/2025 | 9/1/2021 | 1,228 | 0 | 12279900.0% | 19,290 | 18,596 | 3.7% | 25,020 | 24,722 | 1.21% | 417.00 | 12 | 6.95 | - | - | - | 0% | - | - | 0.0% |
| buckland | Piercing Pagoda | COMP | 160 | K0001 | 1/31/2025 | 2/1/2014 | 39,374 | 41,243 | -4.5% | 387,429 | 427,870 | -9.5% | 539,301 | 553,839 | -2.63% | 3,370.63 | 12 | 21.07 | 531.25 | 531.25 | 800,000 | 8% | 85,000 | 531.25 | 15.8% |
| buckland | Piercing Pagoda | COMP | 160 | K0002 | 1/31/2025 | 2/22/2005 | 65,095 | 52,989 | 22.8% | 662,852 | 550,977 | 20.3% | 916,100 | 692,158 | 32.35% | 5,725.62 | 12 | 35.79 | 597.93 | 597.93 | 956,683 | 10% | 95,668 | 597.93 | 10.4% |
| buckland | Plush | COMP | 739 | 2188 | 6/30/2025 | 4/1/2021 | 0 | 2,356 | -100.0% | 19,277 | 22,268 | -13.4% | 44,873 | 44,312 | 1.27% | 60.72 | 19 | 0.08 | - | - | - | 0% | - | - | 0.0% |
| buckland | Pretzelmaker | COMP | 709 | 2182 | | 5/1/2003 | 17,245 | 17,609 | -2.1% | 153,150 | 158,256 | -3.2% | 194,438 | 204,951 | -5.13% | 274.24 | 12 | 0.39 | 49.61 | 49.61 | 208,973 | 12% | 47,014 | 66.31 | 24.2% |
| buckland | Rack Room Shoes | COMP | 5,394 | 2194 | 1/31/2025 | 11/7/2009 | 85,370 | 89,557 | -4.7% | 1,250,233 | 1,385,361 | -9.8% | 1,565,749 | 1,777,658 | -11.92% | 290.28 | 12 | 0.05 | 36.85 | 39.27 | 1,457,000 | 12% | 211,800 | 39.27 | 13.5% |
| buckland | Rainbow | COMP | 10,472 | 1148 | 1/31/2032 | 11/1/2017 | 50,851 | 50,736 | 0.2% | 564,064 | 658,259 | -14.3% | 707,283 | 832,230 | -15.01% | 67.54 | 12 | 0.01 | 0.00 | 4.05 | - | 6% | 42,449 | 4.05 | 6.0% |
| buckland | Red Robin Gourmet Burgers and Brews | COMP | 6,350 | PAR10 | 10/31/2028 | 3/8/2004 | 218,851 | 203,034 | 7.8% | 2,324,074 | 2,319,706 | 0.2% | 2,789,612 | 2,836,631 | -1.66% | 439.31 | 12 | 0.07 | 23.06 | 23.06 | - | 0% | 146,852 | 23.13 | 5.3% |
| buckland | Sbarro | COMP | 938 | 2072 | 12/31/2028 | 3/1/2000 | 41,786 | 46,519 | -10.2% | 471,878 | 506,601 | -6.9% | 605,921 | 643,680 | -5.87% | 645.97 | 12 | 0.69 | 79.96 | 79.96 | 650,000 | 15% | 89,477 | 95.39 | 14.8% |
| buckland | Shoe Dept. Encore | COMP | 11,589 | 2218 | 11/30/2025 | 11/23/2013 | 70,099 | 75,394 | -7.0% | 758,812 | 848,747 | -10.6% | 954,234 | 1,139,415 | -16.25% | 82.34 | 12 | 0.01 | 8.63 | 8.63 | 1,000,000 | 10% | 100,000 | 8.63 | 10.5% |
| buckland | Smarte Carte | COMP | - | SC1, SC2 | 5/31/2026 | 7/1/2021 | 1,906 | 564 | 237.9% | 18,636 | 16,590 | 12.3% | 22,321 | 21,171 | 5.43% | - | 12 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Smartlite | COMP | 280 | 3, 14, 15, 16, 17, 3, 4, 7, 8, 9 | 6/1/2023 | | 0 | 1,425 | -100.0% | 9,912 | 9,766 | 1.5% | 1,273,560 | 589,308 | 116.11% | 214.08 | 12 | 0.04 | 25.21 | 25.21 | 1,920,000 | 10% | 150,000 | 25.21 | 11.8% |
| buckland | Snipes | COMP | 5,949 | 1178 | 1/31/2027 | 5/23/2012 | 74,304 | - | 0.0% | 985,316 | 356,263 | 176.6% | | | | | | | | | | | | | |
| buckland | Soma's Clothiers | COMP | 4,097 | 2140 | 1/31/2025 | 2/1/2021 | 13,694 | 13,476 | 1.6% | 129,086 | 129,253 | -0.1% | 167,791 | 167,855 | -0.04% | 40.95 | 12 | 0.01 | - | - | - | 0% | - | - | 0.0% |
| buckland | Spa Day | COMP | 2,298 | 1090 | 4/21/2033 | 4/22/2023 | 7,048 | 4,886 | 44.2% | 69,874 | 27,881 | 150.6% | 80,121 | 27,881 | 187.37% | 34.87 | 12 | 0.02 | 9.82 | 9.82 | 300,000 | 10% | 50,008 | 21.76 | 62.4% |
| buckland | Spencer's | COMP | 1,800 | 2010 | 1/31/2025 | 3/28/2002 | 57,712 | 51,162 | 12.8% | 523,695 | 547,169 | -4.3% | 702,890 | 748,060 | -6.04% | 390.49 | 12 | 0.22 | 33.33 | 39.05 | 600,000 | 10% | 70,289 | 39.05 | 10.0% |
| buckland | Superior Amusements | COMP | 432 | V7 | 9/30/2025 | 9/1/2020 | 836 | 660 | 26.7% | 8,315 | 7,153 | 16.2% | 9,337 | 9,010 | 3.85% | 21.66 | 12 | 0.05 | - | - | - | 0% | - | - | 0.0% |
| buckland | Superior Amusements | COMP | 9 | ATM1 | 10/31/2026 | 11/1/2020 | 708 | 644 | 9.9% | 8,140 | 8,968 | -9.2% | 10,108 | 11,252 | -10.17% | 1,123.11 | 12 | 124.79 | - | - | - | 0% | - | - | 0.0% |
| buckland | Sweet Water | COMP | 902 | 2078 | 2/28/2028 | 2/12/2023 | 12,214 | 14,351 | -14.9% | 138,848 | 118,112 | 17.6% | 171,065 | 118,112 | 44.83% | 189.65 | 12 | 0.21 | 52.33 | 52.33 | 442,900 | 15% | 61,645 | 68.34 | 36.0% |
| buckland | T-Mobile | COMP | 1,300 | 1088 | 1/31/2025 | 1/1/2014 | 217,669 | 206,796 | 5.3% | 2,208,920 | 1,645,705 | 34.2% | 2,886,188 | 1,930,893 | 49.47% | 2,220.14 | 12 | 1.71 | 66.92 | 66.92 | - | 0% | 147,232 | 113.26 | 5.1% |
| buckland | Taco Bell | COMP | 806 | 2074 | 6/30/2030 | 1/1/2017 | 53,035 | 51,621 | 2.7% | 522,853 | 521,382 | 0.3% | 657,951 | 654,828 | 0.48% | 816.32 | 12 | 1.01 | 101.86 | 101.86 | 700,000 | 8% | 82,100 | 101.86 | 12.5% |
| buckland | The Children's Place | COMP | 4,160 | 1114 | 1/31/2026 | 4/1/2010 | 64,743 | 60,955 | 6.2% | 791,042 | 832,263 | -5.0% | 1,015,311 | 1,094,544 | -7.24% | 244.07 | 12 | 0.06 | 33.60 | 45.81 | - | 5% | 190,555 | 45.81 | 18.8% |
| buckland | The Sneaker Company | COMP | 1,387 | 1082 | 4/30/2025 | 4/1/2023 | 780 | 9,992 | -92.2% | 30,332 | 43,094 | -29.6% | 46,097 | 43,094 | 6.97% | 33.24 | 12 | 0.02 | - | - | - | 0% | - | - | 0.0% |
| buckland | Time Gallery | COMP | 60 | 5524 | 5/31/2025 | 5/1/2021 | 2,996 | 3,269 | -8.4% | 26,841 | 30,675 | -12.5% | 34,549 | 38,721 | -10.77% | 575.82 | 12 | 9.60 | - | - | - | 0% | - | - | 0.0% |
| buckland | Track 23 | COMP | 8,195 | 2230 | 10/31/2024 | 10/1/2016 | 38,851 | 44,617 | -12.9% | 328,235 | 375,186 | -12.5% | 457,515 | 505,096 | -9.42% | 55.83 | 12 | 0.01 | 7.10 | 9.13 | 290,923 | 10% | 74,844 | 9.13 | 16.4% |
| buckland | Unsettled Geeks | COMP | 3,747 | 2012 | 5/31/2025 | 10/1/2022 | 17,391 | 18,665 | -6.8% | 171,644 | 200,967 | -14.6% | 236,590 | 229,475 | 3.10% | 63.14 | 12 | 0.02 | - | - | - | 0% | - | - | 0.0% |
| buckland | Vending for Change | COMP | 20 | V3 | 5/31/2025 | 11/1/2022 | 889 | 826 | 7.7% | 8,649 | 8,200 | 5.5% | 10,249 | 10,039 | 2.10% | 512.47 | 12 | 25.62 | - | - | - | 0% | - | - | 0.0% |
| buckland | Verizon Wireless | COMP | 345 | STR19 | 7/31/2025 | 8/1/2015 | 0 | 0 | 0.0% | 0 | 0 | 100.0% | 0 | 0 | 100.00% | 0.00 | 11 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | Victoria's Secret | COMP | 10,658 | 2160 | 1/31/2025 | 3/1/2001 | 231,881 | 221,895 | 4.5% | 2,485,816 | 2,730,523 | -9.0% | 3,431,274 | 3,861,094 | -11.13% | 321.94 | 12 | 0.03 | 42.22 | 42.22 | 4,500,000 | 10% | 450,000 | 42.22 | 13.1% |
| buckland | Wetzel's Pretzels 1176 | COMP | 962 | 1176 | 9/30/2030 | 10/1/2013 | 42,316 | 44,663 | -5.3% | 451,734 | 342,913 | 31.7% | 573,943 | 412,482 | 39.14% | 596.61 | 12 | 0.62 | 77.53 | 77.53 | 678,000 | 10% | 97,583 | 101.44 | 17.0% |
| buckland | Wetzel's Pretzels 5531 | COMP | 80 | 5531 | 9/30/2030 | 10/1/2013 | 14,460 | 15,146 | -4.5% | 151,732 | 150,268 | 1.0% | 191,543 | 180,287 | 6.24% | 2,394.29 | 12 | 29.93 | 476.37 | 476.37 | 300,000 | 10% | 38,110 | 476.37 | 19.9% |
| buckland | Windsor | COMP | 10,346 | 1135 | 1/31/2025 | 6/19/2014 | 92,622 | 88,867 | 4.2% | 701,148 | 692,801 | 1.2% | 838,399 | 900,055 | -6.85% | 276.15 | 12 | 0.09 | 24.40 | 24.40 | 1,234,603 | 6% | 206,615 | 68.06 | 24.6% |
| buckland | Wow Family Entertainment Center | COMP | 1,323 | 1094 | 4/11/2025 | 5/1/2021 | 1,460 | 1,825 | -20.0% | 20,576 | 22,627 | -9.1% | 24,338 | 27,439 | -11.30% | 18.40 | 12 | 0.01 | - | - | - | 0% | - | - | 0.0% |
| buckland | Yankee Candle | COMP | 1,550 | 2102 | 1/31/2025 | 8/1/2010 | 33,697 | 50,839 | -33.7% | 354,554 | 386,299 | -8.2% | 618,625 | 678,592 | -8.84% | 399.11 | 12 | 0.26 | 58.51 | 82.46 | - | 6% | 224,490 | 144.83 | 36.3% |
| buckland | Zales Jewelers | COMP | 1,201 | 2098 | 1/31/2025 | 3/14/1990 | 70,060 | 71,401 | -1.9% | 708,120 | 739,155 | -4.2% | 1,052,928 | 1,095,508 | -3.89% | 876.71 | 12 | 0.73 | 86.45 | 86.45 | 1,200,000 | 10% | 119,241 | 99.28 | 11.3% |
| buckland | Ziya | COMP | 5,114 | 1066 | 2/28/2026 | 3/1/2022 | 19,350 | 20,750 | -6.7% | 197,975 | 184,750 | 7.2% | 239,925 | 217,550 | 10.28% | 46.92 | 12 | 0.01 | - | - | - | 0% | - | - | 0.0% |
| buckland | Zumiez | COMP | 2,453 | 2208 | 4/30/2025 | 4/24/2009 | 42,376 | 38,018 | 11.5% | 468,725 | 485,606 | -3.5% | 597,518 | 619,949 | -3.62% | 243.59 | 12 | 0.10 | 37.15 | 37.15 | 900,000 | 10% | 91,129 | 37.15 | 15.3% |
| buckland | **Total for COMP** | | 301,419 | | | | 5,727,308 | 5,933,066 | -3.5% | 63,231,516 | 64,102,816 | -1.4% | 82,236,779 | 81,998,865 | 0.29% | 272.83 | | 0.00 | | | | | | | 0.0% |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| buckland | 1000 Spa | NON-COMP | 6,423 | 1060 | 10/31/2023 | 9/1/2022 | - | 0 | -100.0% | - | 0 | -100.0% | - | 0 | -100.00% | - | | - | - | - | - | 0% | - | - | 0.0% |
| buckland | 208 Foot Spa | NON-COMP | 1,205 | 1022 | 8/31/2025 | 9/1/2022 | - | 0 | -100.0% | 0 | 0 | -60.0% | 0 | 21,790 | -100.00% | 0.00 | 3 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Afrohairidentity | NON-COMP | 1,746 | 2122 | 5/31/2025 | 5/31/2022 | - | - | 0.0% | - | 0 | -100.0% | - | 0 | 0.00% | - | | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Amyahs Nails | NON-COMP | 779 | 1055 | 8/31/2025 | 8/31/2024 | 8,438 | - | 0.0% | 21,371 | - | 0.0% | 21,371 | - | 0.00% | 27.43 | 3 | 0.04 | - | - | - | 0% | - | - | 0.0% |

| Property | Tenant Name (DBA) (*NR) - Non-Reporting tenant; Estimated Sales | Comp Tenant | SF | Unit ID | Expiration Date | Opening Date | Monthly Sales Volume CY | Monthly Sales Volume PY | % Change Monthly CY/PY | YTD Sales Volume CY | YTD Sales Volume PY | % Change YTD CY/PY | R12 Sales CY Volume | R12 Sales PY Volume | % Change R12 CY/PY | R12 Sales PSF | No. Mos. Open | PY Annual Sales PSF | Min Rent PSF | Eff Rent PSF | BP Amt | BP % | Total Occ Cost | Occupancy Cost PSF | Occ Cost % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| buckland | Barnes & Noble Booksellers | NON-COMP | 24,836 | NS | 1/31/2028 | 6/2/2003 | - | 246,306 | -100.0% | 1,319,890 | 2,996,829 | -56.0% | 2,556,277 | 4,333,244 | -41.01% | 102.93 | 7 | 0.00 | 15.10 | 15.10 | 5,000,000 | 5% | 375,000 | 15.10 | 14.7% |
| buckland | BarQ2-Beauty | NON-COMP | 1,257 | 1004 | 3/31/2025 | 7/1/2024 | 3,000 | | 0.0% | 10,800 | | 0.0% | 10,800 | | 0.00% | 8.59 | 4 | 0.01 | - | - | | 0% | - | - | 0.0% |
| buckland | Beautifit | NON-COMP | 1,768 | 1118 | 2/29/2024 | 2/1/2023 | - | 0 | -100.0% | 0 | 72,252 | -100.0% | 0 | 72,252 | -100.00% | 0.00 | 2 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Beautifit | NON-COMP | 5,641 | 1028 | 12/31/2025 | 10/1/2023 | 4,329 | 3,300 | 31.2% | 84,799 | 3,300 | 2469.7% | 95,600 | 3,300 | 2796.98% | 16.95 | 12 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Bliss Brow Bar | NON-COMP | 844 | 2170 | 1/31/2025 | 11/1/2014 | 10,000 | - | 0.0% | 100,000 | 45,717 | 118.7% | 100,000 | 65,717 | 52.17% | 118.48 | 10 | 0.14 | 51.52 | 51.52 | 238,810 | 10% | 80,923 | 95.88 | 80.9% |
| buckland | Bob's Stores/Eastern Mountain Sports | NON-COMP | 40,000 | 8_L2 | 4/30/2024 | 4/30/2024 | 205,135 | - | 0.0% | 1,650,277 | - | 0.0% | 1,650,277 | - | 0.00% | 41.26 | 7 | 0.00 | - | - | 4,000,000 | 5% | - | - | 0.0% |
| buckland | Bob's Stores/EMS | NON-COMP | 40,000 | 8_L2 | 3/31/2024 | 11/15/2022 | - | 205,135 | -100.0% | 502,675 | 1,862,467 | -73.0% | 1,011,898 | 2,347,586 | -56.90% | 25.30 | 5 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Burger Class | NON-COMP | 1,256 | 2060 | 3/31/2024 | 6/1/2017 | 25,751 | 25,751 | 0.0% | 266,923 | 281,553 | -5.2% | 334,668 | 357,421 | -6.37% | 266.46 | 12 | 0.21 | - | - | | 0% | - | - | 0.0% |
| buckland | Burger Class | NON-COMP | 1,256 | 2060 | 3/31/2025 | 4/1/2024 | 19,715 | - | 0.0% | 160,792 | - | 0.0% | 160,792 | - | 0.00% | 128.02 | 7 | 0.10 | - | - | | 0% | - | - | 0.0% |
| buckland | Caribbean Vacations | NON-COMP | 20 | 2 | 3/31/2025 | 3/1/2024 | 0 | - | 0.0% | 0 | - | 0.0% | 0 | - | 0.00% | 0.00 | 8 | 0.00 | - | - | | 0% | 4,800 | 240.00 | ######## |
| buckland | Chill Out's | NON-COMP | 201 | 5536 | 7/21/2023 | 1/1/2023 | - | - | 0.0% | - | 14,863 | -100.0% | - | 14,863 | -100.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Cloud9Vape | NON-COMP | - | 5516 | 7/31/2023 | 7/1/2023 | - | - | 0.0% | - | 0 | -100.0% | - | 0 | -100.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Collectibles & Cards (storage) | NON-COMP | 2,823 | 2126 | 1/31/2023 | 1/1/2022 | - | - | 0.0% | 0 | - | 0.0% | 1,626 | 20,319 | -91.92% | 0.58 | 3 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Cotton Candy Flower | NON-COMP | 120 | 6502 | 10/31/2025 | 10/1/2024 | 706 | - | 0.0% | 706 | - | 0.0% | 706 | - | 0.00% | 5.89 | 1 | 0.05 | - | - | | 0% | - | - | 0.0% |
| buckland | Creative Faces Salon and Spa | NON-COMP | 1,149 | 1024 | 9/20/2024 | 8/1/2022 | - | 0 | -100.0% | 18,863 | 33,372 | -43.5% | 18,863 | 41,586 | -54.64% | 16.42 | 8 | 0.01 | - | - | | 0% | - | - | 0.0% |
| buckland | Ctrylink Centurylink | NON-COMP | - | CTRYLNK | 5/30/2023 | 5/31/2020 | - | 0 | 0.0% | - | 0 | -100.0% | - | 0 | -100.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Custom Creations | NON-COMP | - | | 12/31/2023 | 9/1/2023 | - | 0 | -100.0% | - | 0 | -100.0% | - | 0 | -50.00% | - | 1 | - | - | - | | 0% | - | - | 0.0% |
| buckland | Custom Hub | NON-COMP | 280 | 5538 | 9/30/2023 | 10/1/2020 | - | - | 0.0% | - | 64,982 | -100.0% | - | 90,214 | -100.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Custom Hub Storage | NON-COMP | 3,674 | 1170 | 1/31/2026 | 9/1/2025 | - | 0 | -100.0% | - | 0 | 800.0% | 0 | 0 | 900.00% | 0.00 | 10 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | DO NOT USE | NON-COMP | 225 | 5501 | 9/30/2024 | 7/1/2018 | - | 15,800 | -100.0% | 141,630 | 157,990 | -10.4% | 173,350 | 189,590 | -8.57% | 770.44 | 11 | 3.42 | - | - | | 0% | - | - | 0.0% |
| buckland | Eatz On Demand | NON-COMP | - | | 11/1/2024 | 11/23/2022 | - | - | 0.0% | - | 123 | -100.0% | 3 | 123 | -97.54% | - | 4 | - | - | - | | 0% | - | - | 0.0% |
| buckland | Enzo Clothiers | NON-COMP | - | | 5/1/2021 | 14,985 | 14,681 | 2.1% | 164,532 | 175,979 | -6.5% | 202,927 | 216,926 | -6.45% | - | 12 | - | - | - | | 0% | - | - | 0.0% |
| buckland | Enzo Clothiers STR | NON-COMP | 3,001 | 1194 | 3/31/2025 | 4/1/2023 | - | 0 | -100.0% | 0 | - | 0.0% | 0 | - | 0.00% | 0.00 | 4 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Express | NON-COMP | 9,264 | 2046 | 1/31/2025 | 11/14/2002 | 111,455 | 78,251 | 42.4% | 951,513 | 915,496 | 3.9% | 1,186,513 | 1,225,306 | -3.17% | 128.08 | 12 | 0.01 | 10.79 | 10.79 | 1,250,000 | 8% | 100,000 | 10.79 | 8.4% |
| buckland | Fun4All | NON-COMP | 840 | 5624 | 8/4/2024 | 1/1/2021 | - | 0 | -100.0% | 10,480 | 15,740 | -33.4% | 10,480 | 18,810 | -44.28% | 12.48 | 7 | 0.01 | - | - | | 0% | - | - | 0.0% |
| buckland | Fuzzy Slippers | NON-COMP | 60 | 5629 | 4/30/2023 | 12/18/2021 | - | - | 0.0% | - | 6,524 | -100.0% | - | 15,324 | -100.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Georgie's Kitchen | NON-COMP | 673 | 2068 | 1/31/2031 | 1/7/2024 | 55,000 | 55,000 | 0.0% | 550,000 | 110,000 | 400.0% | 660,000 | 110,000 | 500.00% | 980.68 | 12 | 1.46 | 88.90 | 130.14 | 475,000 | 15% | 97,750 | 145.25 | 14.8% |
| buckland | Georgie's Kitchen STR | NON-COMP | 100 | STR10 | 5/7/2024 | 8/1/2023 | - | 0 | -100.0% | 0 | - | -33.3% | 0 | - | 0.00% | 0.00 | 3 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Go! Calendar Games & Toys | NON-COMP | 5,641 | 1028 | 1/31/2023 | 9/1/2021 | - | - | 0.0% | - | 11,114 | -100.0% | - | 129,342 | -100.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Gong cha Bubble Tea | NON-COMP | 201 | 5536 | 10/31/2028 | 10/30/2023 | 25,411 | - | 0.0% | 262,279 | - | 0.0% | 324,261 | - | 0.00% | 1,613.24 | 12 | 8.03 | 183.90 | 183.90 | 400,000 | 10% | 40,000 | 199.00 | 12.3% |
| buckland | Gong Cha STR | NON-COMP | 100 | STR06 | 9/1/2025 | 9/1/2024 | - | 0 | -100.0% | - | 0 | -50.0% | 0 | - | 0.00% | 0.00 | 2 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Hair Hub | NON-COMP | - | 5527 | 1/6/2025 | 11/21/2023 | - | - | 0.0% | - | - | 0.0% | - | - | 0.00% | - | 1 | - | - | - | | 0% | - | - | 0.0% |
| buckland | Heritage Amusements | NON-COMP | - | 6501 | 2/28/2025 | 2/12/2021 | 7,072 | 8,562 | -17.4% | 102,736 | 115,436 | -11.0% | 130,063 | 140,644 | -7.52% | - | 12 | - | - | - | | 0% | - | - | 0.0% |
| buckland | Jewelry & Watch Repair | NON-COMP | 225 | 5501 | 9/30/2026 | 10/1/2024 | 14,850 | - | 0.0% | 14,850 | - | 0.0% | 14,850 | - | 0.00% | 66.00 | 1 | 0.29 | - | - | | 0% | - | - | 0.0% |
| buckland | K-Barbs | NON-COMP | 1,200 | 2092 | 6/30/2024 | 11/1/2021 | - | 815 | 0.0% | 7,329 | 33,010 | -77.8% | 12,059 | 45,194 | -73.32% | 10.05 | 8 | 0.01 | - | - | | 0% | - | - | 0.0% |
| buckland | Kaisy Lia Collection | NON-COMP | - | | 4/7/2023 | - | 0 | -100.0% | - | 0 | -33.3% | - | 0 | 0.00% | - | 3 | - | - | - | | 0% | - | - | 0.0% |
| buckland | KeyMe | NON-COMP | - | | 1/1/2031 | 398 | 346 | 15.1% | 4,197 | 3,657 | 14.8% | 5,352 | 4,704 | 13.76% | - | 12 | - | - | - | | 0% | - | - | 0.0% |
| buckland | Kiddie Koncepts | NON-COMP | - | 5518, V15 | 5/23/2019 | 9/30/2025 | 435 | 1,174 | -63.0% | 10,149 | 10,866 | -6.6% | 12,476 | 14,462 | -13.73% | - | 18 | - | - | - | | 0% | - | - | 0.0% |
| buckland | Kids Entrepreneurs On The Rise | NON-COMP | - | | 9/2/2023 | 9/2/2023 | - | - | 0.0% | - | 0 | -100.0% | - | 0 | -100.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Kwoncepts Entertainment | NON-COMP | 60 | V25 | 12/1/2019 | 3,800 | 3,520 | 8.0% | 31,357 | 42,030 | -25.4% | 41,687 | 47,955 | -13.07% | 694.78 | 12 | 11.58 | - | - | | 0% | - | - | 0.0% |
| buckland | Kwoncepts Truck Claw Machine | NON-COMP | 25 | 5601 | 9/30/2025 | 8/1/2023 | 900 | - | 0.0% | 3,550 | - | 0.0% | 3,550 | - | 0.00% | 142.00 | 10 | 5.68 | - | - | | 0% | - | - | 0.0% |
| buckland | Lenscrafters | NON-COMP | 3,877 | 1106 | 8/31/2023 | 2/1/2015 | - | - | 0.0% | - | 1,516,913 | -100.0% | - | 1,945,863 | -100.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Lili's | NON-COMP | 4,180 | 2096 | 1/31/2023 | 11/1/2022 | - | - | 0.0% | - | 9,856 | -100.0% | 0 | - | 0.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Lili's | NON-COMP | 2,997 | 1092 | 1/31/2025 | 11/10/2023 | - | - | 0.0% | 7,209 | - | 0.0% | 26,493 | - | 0.00% | 8.84 | 3 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Luxury Vibez | NON-COMP | - | | 12/31/2023 | 11/1/2022 | - | 0 | -100.0% | - | 0 | -100.0% | 0 | 0 | -80.00% | - | 1 | - | - | - | | 0% | - | - | 0.0% |
| buckland | Ma Joli | NON-COMP | 3,662 | 1134 | 3/10/2025 | 1/1/2022 | - | 7,234 | -100.0% | 62,721 | 59,167 | 6.0% | 62,721 | 69,592 | -9.87% | 17.13 | 10 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Madhavi Joshi | NON-COMP | 100 | STR01 | 10/31/2025 | 10/1/2022 | - | 0 | -100.0% | 0 | 0 | 800.0% | 0 | 0 | 900.00% | 0.00 | 10 | 0.00 | - | - | | 0% | - | - | 0.0% |
| buckland | Massage Chairs | NON-COMP | 80 | 1504, V11, V1 | 9/30/2023 | 7/1/2021 | - | - | 0.0% | - | 11,206 | -100.0% | - | 15,170 | -100.00% | - | - | - | - | - | | 0% | - | - | 0.0% |
| buckland | Massage Chairs | NON-COMP | 140 | 4, 5514, V11, | 9/30/2025 | 5/1/2023 | 3,015 | 3,087 | -2.3% | 168,978 | 116,378 | 45.1% | 237,534 | 18,574 | 45.11% | 196.67 | 11 | 1.40 | - | - | | 0% | - | - | 0.0% |
| buckland | Mocha Emporium | NON-COMP | 812 | 2166 | 6/30/2024 | 11/1/2020 | 12,154 | 12,311 | -1.3% | 122,337 | 120,568 | 1.5% | 156,018 | 156,388 | -0.24% | 192.14 | 12 | 0.24 | - | - | | 0% | - | - | 0.0% |
| buckland | Mocha Emporium | NON-COMP | - | | 7/1/2024 | 20,870 | - | 0.0% | 73,076 | - | 0.0% | 73,076 | - | 0.00% | - | 4 | - | - | - | | 0% | - | - | 0.0% |
| buckland | New Look Brows | NON-COMP | 844 | 2170 | 12/31/2025 | 11/1/2023 | 10,121 | - | 0.0% | 110,136 | - | 0.0% | 132,255 | - | 0.00% | 156.70 | 12 | 0.19 | - | - | | 0% | - | - | 0.0% |
| buckland | NYS Collection (5523) | NON-COMP | 60 | 5523 | 1/1/2025 | 3,669 | - | 0.0% | 38,533 | - | 0.0% | 38,533 | - | 0.00% | 642.22 | 10 | 10.70 | - | - | | 0% | - | - | 0.0% |
| buckland | NYS Collection - Eye Frames | NON-COMP | 60 | 5615 | 4/30/2024 | 1/1/2022 | - | 100 | -100.0% | 325 | 2,000 | -83.8% | 655 | 2,400 | -72.71% | 10.92 | 5 | 0.18 | - | - | | 0% | - | - | 0.0% |

| Property | Tenant Name (DBA) ('NR) - Non-Reporting tenant; Estimated Sales | Comp Tenant | SF | Unit ID | Expiration Date | Opening Date | Monthly Sales Volume CY | Monthly Sales Volume PY | % Change Monthly CY/PY | YTD Sales Volume CY | YTD Sales Volume PY | % Change YTD CY/PY | R12 Sales CY Volume | R12 Sales PY Volume | % Change R12 CY/PY | R12 Sales PSF | No. Mos. Open | PY Annual Sales PSF | Min Rent PSF | Eff Rent PSF | BP Amt | BP % | Total Occ Cost | Occupancy Cost PSF | Occ Cost % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| buckland | Passport Candies | NON-COMP | 1,000 | 1026 | 6/30/2025 | 4/1/2024 | 15,191 | - | 0.0% | 138,563 | 0 | 0.0% | 138,563 | 0 | 0.00% | 138.56 | 7 | 0.14 | - | - | - | 0% | - | - | 0.0% |
| buckland | Refreshed | NON-COMP | 60 | 5527 | 1/31/2024 | 7/1/2023 | - | 2,053 | -100.0% | 0 | 5,869 | -100.0% | 3,541 | 5,869 | -39.67% | 59.02 | 2 | 0.98 | - | - | - | 0% | - | - | 0.0% |
| buckland | Refreshed | NON-COMP | - | 5527 | 9/9/2024 | 7/23/2024 | - | - | 0.0% | 1,478 | - | 0.0% | 1,478 | - | 0.00% | - | 1 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Rudolph & Me | NON-COMP | 60 | 5526 | 12/31/2024 | 11/1/2021 | - | - | 0.0% | - | - | 0.0% | 24,595 | 27,311 | -9.94% | 409.92 | 2 | 6.83 | - | - | - | 0% | - | - | 0.0% |
| buckland | Sarku Japan | NON-COMP | 816 | 2056 | 1/31/2025 | 9/1/2007 | - | - | 0.0% | 100,738 | - | -100.0% | - | 373,291 | -100.0% | - | - | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Shoe Charms | NON-COMP | 60 | 5525 | 4/30/2023 | 5/1/2022 | - | - | 0.0% | - | 6,524 | -100.0% | - | 15,324 | -100.00% | - | - | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Signs Etc. | NON-COMP | 1,768 | 1118 | 12/31/2023 | 11/15/2022 | - | - | 0.0% | - | - | 0.0% | 0 | 13,767 | -100.00% | 0.00 | 1 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | Slime Academy | NON-COMP | - | | 12/31/2023 | 12/1/2022 | - | 0 | -100.0% | - | 0 | -100.0% | 0 | 0 | -80.00% | - | 1 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Slime Academy | NON-COMP | 2,001 | 1190 | 10/10/2024 | 7/1/2023 | - | 631 | -100.0% | 14,694 | 11,412 | 28.8% | 14,694 | 11,412 | 28.76% | 7.34 | 7 | 7.34 | - | - | - | 0% | - | - | 0.0% |
| buckland | Smartlite | NON-COMP | - | 1, 14, 15, 16, 1 | 6/30/2021 | 7/1/2021 | - | - | 0.0% | - | 6,506 | -100.0% | - | 10,166 | -100.00% | - | - | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Smoothie Naturale | NON-COMP | 593 | 2106 | 5/31/2027 | 6/1/2019 | - | 16,540 | -100.0% | 106,499 | 141,616 | -24.8% | 133,777 | 167,292 | -20.03% | 225.59 | 10 | 0.38 | - | - | - | 0% | - | - | 0.0% |
| buckland | Soft Petalz | NON-COMP | 459 | 2080 | 1/31/2025 | 12/1/2022 | 4,915 | - | 0.0% | 37,437 | - | 0.0% | 37,437 | - | 0.00% | 81.56 | 10 | 0.18 | - | - | - | 0% | - | - | 0.0% |
| buckland | Soft Petalz STR | NON-COMP | - | STR05 | 4/30/2025 | 5/1/2023 | 0 | 0 | 0.0% | 0 | - | 150.0% | 0 | - | 175.00% | - | 11 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Soldier Solutions | NON-COMP | 60 | 5608, 5609 | 12/31/2023 | 12/1/2022 | - | - | 0.0% | - | - | 0.0% | 0 | - | 0.00% | 0.00 | 1 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | Sprint Store by Arch | NON-COMP | 1,000 | 1026 | 1/31/2024 | 11/18/2011 | - | - | 0.0% | 6,348 | 38,361 | -83.5% | 6,348 | 51,871 | -87.76% | 6.35 | 1 | 0.01 | - | - | - | 0% | - | - | 0.0% |
| buckland | Stateline Video Games | NON-COMP | 2,823 | 2126 | 3/31/2025 | 11/1/2022 | 9,536 | 9,253 | 3.1% | 105,346 | 101,527 | 3.8% | 134,474 | 124,634 | 7.89% | 47.64 | 12 | 0.02 | - | - | - | 0% | - | - | 0.0% |
| buckland | Sunglass Hut | NON-COMP | 459 | 2080 | 12/31/2023 | 3/14/1990 | - | 14,948 | -100.0% | - | 243,822 | -100.0% | 54,102 | 297,924 | -81.84% | 117.87 | 2 | 0.26 | - | - | - | 0% | - | - | 0.0% |
| buckland | Sweet Amanda's | NON-COMP | - | 6500 | 2/29/2024 | 3/1/2021 | - | 0 | -100.0% | - | 0 | -80.0% | 0 | 0 | -60.00% | - | 2 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Target Fun | NON-COMP | 1,202 | 2184 | 6/30/2024 | 4/1/2022 | - | 0 | -100.0% | 0 | 57,065 | -100.0% | 0 | 82,115 | -100.00% | 0.00 | 3 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | Target Fun | NON-COMP | 1,212 | 2184 | 7/31/2024 | 11/1/2023 | - | - | 0.0% | 32,225 | - | 0.0% | 39,325 | - | 0.00% | 32.45 | 9 | 0.03 | - | - | - | 0% | - | - | 0.0% |
| buckland | The Crafty Chicks | NON-COMP | - | 6507 | 5/21/2025 | 5/22/2024 | 876 | - | 0.0% | 4,871 | - | 0.0% | 4,871 | - | 0.00% | - | 6 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | The Lash Mortuary | NON-COMP | 600 | 1018 | 5/31/2024 | 11/1/2023 | - | - | 0.0% | 0 | - | 0.0% | 0 | - | 0.00% | 0.00 | 3 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | Toffee | NON-COMP | - | | | 5/1/2024 | 5,212 | - | 0.0% | 33,599 | - | 0.0% | 33,599 | - | 0.00% | - | 6 | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Toro Azteca Mexican Cantina | NON-COMP | 6,800 | 1052 | 6/30/2029 | 6/1/2019 | 135,266 | 135,266 | 0.0% | 1,254,714 | 1,254,714 | 0.0% | 1,365,418 | 1,490,888 | -8.42% | 200.80 | 11 | 0.03 | 33.00 | 33.00 | 2,200,000 | 4% | 224,400 | 33.00 | 16.4% |
| buckland | Unsettled Geeks | NON-COMP | 2,513 | 2018 | 6/30/2025 | 5/4/2023 | - | 0 | -100.0% | 0 | 0 | -66.7% | 0 | 0 | -50.00% | 0.00 | 3 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | V Perfumes LLC | NON-COMP | 60 | 5510 | 8/31/2025 | 4/26/2024 | 4,375 | - | 0.0% | 36,015 | - | 0.0% | 36,015 | - | 0.00% | 600.25 | 7 | 10.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | Vendomatic | NON-COMP | 80 | 3, 5532, 5603, | 1/31/2025 | 1/1/2021 | 369 | 488 | -24.4% | 4,403 | 4,476 | -1.6% | 5,255 | 4,867 | 7.96% | 65.69 | 12 | 0.82 | - | - | - | 0% | - | - | 0.0% |
| buckland | Voila Hair Salon | NON-COMP | 1,257 | 1004 | 6/30/2024 | 2/1/2021 | - | 2,900 | -100.0% | 0 | 20,963 | -100.0% | 0 | 23,233 | -100.00% | 0.00 | 3 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | WOW Toys | NON-COMP | 2,997 | 1092 | 5/3/2024 | 5/1/2022 | - | 4,508 | -100.0% | 12,824 | 55,883 | -77.1% | 38,196 | 100,649 | -62.05% | 12.74 | 5 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | Yankee Candle (Storage) | NON-COMP | 107 | STR16 | 12/31/2024 | 9/20/2021 | - | - | 0.0% | 0 | - | 0.0% | 0 | - | 0.00% | 0.00 | 2 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| buckland | Yes! Shoes | NON-COMP | 2,298 | 1090 | 1/31/2023 | 2/1/2021 | - | - | 0.0% | - | 0 | 0.0% | - | 6,436 | -100.00% | - | - | - | - | - | - | 0% | - | - | 0.0% |
| buckland | Zillosh | NON-COMP | 4,328 | 2148 | 3/31/2024 | 2/1/2022 | - | 5,237 | -100.0% | 14,342 | 75,985 | -81.1% | 28,968 | 101,387 | -71.43% | 6.69 | 5 | 0.00 | - | - | - | 0% | - | - | 0.0% |
| | **Total for NON-COMP** | | **208,318** | | | | **736,952** | **873,196** | **-15.6%** | **8,636,928** | **10,843,821** | **-20.4%** | **11,358,391** | **14,701,495** | **-22.74%** | **54.52** | | **0.00** | **-** | **-** | | | **-** | | **0.0%** |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comp In-Line < 10,000 sf | | | 206,731 | 90 Tenants | | | 4,589,534 | 4,691,778 | -2.2% | 44,792,577 | 46,246,686 | -3.1% | 64,980,143 | 63,191,177 | 2.83% | 314.32 | | 0.00 | 23.92 | 27.66 | | | 6,712,934 | 32.47 | 10.3% |
| Total In-line < 10,000 sf | | | 310,213 | 175 Tenants | | | 5,095,268 | 5,113,533 | -0.4% | 54,654,772 | 55,178,627 | -0.9% | 71,013,407 | 71,211,842 | -0.28% | 228.92 | | 0.00 | 17.44 | 20.02 | | | 7,260,807 | 23.41 | 10.2% |
| Comp In-line 10,000+ sf | | | 94,688 | 6 Tenants | | | 1,137,775 | 1,241,288 | -8.3% | 13,634,155 | 14,908,774 | -8.5% | 17,256,636 | 18,807,688 | -8.25% | 182.25 | | 0.00 | 17.01 | 18.29 | | | 1,859,036 | 19.63 | 10.8% |
| Total In-line 10,000+ sf | | | 199,524 | 11 Tenants | | | 1,368,992 | 1,692,729 | -19.1% | 17,213,672 | 19,768,010 | -12.9% | 22,581,763 | 25,488,518 | -11.40% | 113.18 | | 0.00 | 9.95 | 10.56 | | | 2,234,036 | 11.20 | 9.9% |
| Comp In-line | | | 301,419 | 96 Tenants | | | 5,727,308 | 5,933,066 | -3.5% | 58,426,732 | 61,155,461 | -4.5% | 82,236,779 | 81,998,865 | 0.29% | 272.83 | | 0.00 | 21.75 | 24.72 | | | 8,571,970 | 28.44 | 10.4% |
| Total In-line | | | 509,737 | 175 Tenants | | | 6,464,260 | 6,806,262 | -5.0% | 71,868,443 | 74,946,637 | -4.1% | 93,595,170 | 96,700,360 | -3.21% | 183.61 | | 0.00 | 16.04 | 17.85 | | | 9,494,843 | 18.63 | 10.1% |
| Grand Total | | | 509,737 | 184 | | | 6,464,260 | 6,806,262 | -5.0% | 71,868,443 | 74,946,637 | -4.1% | 93,595,170 | 96,700,360 | -3.21% | 183.61 | | 0.00 | 14.51 | 16.32 | | | 9,494,843 | 18.63 | 10.1% |

# The  Shoppes  at  Buckland  Hills Mall
## Personal  Property  Listing

March 31, 2024

**OFFICE**

LOCATION: _____ 3640

Chairs, desks, tables, file cabinets, PC's, calculators, copy machines, fax machines, telephone systems, desk or table lamps, pictures, etc.

| QUANTITY | ORIGINAL COST | L=Leased 0=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 1 | $223.00 | O | Coin Sorter | 11/02/02 | | |
| 5 | $296.99 | O | Granada Black Chairs (secretary chairs) | 08/19/03 | | |
| 5 | $857.01 | O | Office Desk, Highland Pedestal | 06/11/03 | | |
| 4 | $625.24 | O | L Return Left (desk extension) | 06/11/03 | | |
| 10 | $292.04 | O | Mid Back Chair (Conference Room) | 06/11/03 | | |
| 1 | $602.25 | O | Wood Credenza (Where copier toner is stored) | 06/11/03 | | |
| 1 | $621.32 | O | T/V/CS Storage Unit | 06/19/03 | | |
| 3 | $354.76 | O | Cylinder Base Wood | 06/11/03 | | |
| 1 | $1,602.30 | O | Rectangular Table Top | 06/11/03 | | |
| 1 | $502.25 | O | Double Door Unit (Postage Meter Cabinet) | 06/11/03 | | |
| 6 | $237.16 | O | Remedy Guest Chair (4 in Office seating area, 2 Mark's office) | 06/11/03 | | |
| 1 | $238.63 | O | Magazine Table | 06/11/03 | | |
| 12 | $237.48 | O | Padded Folding Chairs | 9/6/2003 | | |
| 1 | $79.00 | O | Preston Wall Clock | 09/04/03 | | |
| 3 | $39.00 | O | Decorative Vase (on mall office counter) | 09/04/03 | | |
| 4 | $19.00 | O | Small pear arrangements | 09/04/03 | | |
| 3 | $18.49 | O | Silver accent mirror (office restroom) | 09/04/03 | | |
| 2 | $222.84 | O | Bar Cart (Carousel counting storage) | 09/04/03 | | |
| 2 | $229.00 | O | File Storage cabinet (at Molly's and gift card desks) | 09/04/03 | | |
| 1 | $18,863.00 | O | Office furniture + front office | 09/29/03 | | |
| 1 | $717.84 | O | Accu-Banker AB050 Commercial Bill Counter | 04/01/12 | | |
| 1 | $182.31 | O | Black mesh-back manager chair (Nancy's) | 04/01/13 | | |
| 2 | $166.40 | O | Black, mesh-back office chairs (Public Safety Office) | 04/01/13 | | |
| 5 | $1,560.60 | O | HON 7800 Black Chairs (Molly, Angela, Kristin, Mark, Melissa) | 08/01/14 | | |
| 1 | $283.70 | O | Polycom 2200 Speaker Phone (conference room) | 12/01/14 | | |
| 1 | $127.61 | O | Keurig 2.0 Coffeemaker (Office Kitchen) | 11/01/14 | | |
| 1 | $250.00 | O | 50" flat screen Television (Conference Room) | 12/14/15 | | |
| 4 | $762.44 | O | Magnetic Dry Erase Board 4'x3' | 12/01/14 | | |

EQUIPMENT & FURNISHINGS INVENTORY

VEHICLES (LEASED & OWNED)

# Vehicles

LOCATION: _____ 3640 _____

Trucks, car, sweepers, security vehicles, etc.

| QUANTITY | ORIGINAL COST | L=Leased O=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 1 | $4,915.80 | O | EZ – Go Electric Cart | Jan, 90 | 1/2/2014 - Broken | |
| 1 | $62,991.00 | O | Parking Lot Sweeper | 06/19/03 | 1/2/2014 -Donated to Zagray Farm Museum | |
| 1 | unknown | O | Ford F250 - purchased after lease was up | 06/12/05 | | Auction for $23,332 total for both. |
| 2 | | L | Ford Escapes (Security Vehicles) | 01/01/10 | | |
| 2 | $52,803.36 | O | 2012 Toyota Rav4's (Security Vehicles=includes radios and light bars) | 11/01/12 | 2013-Lease up. | |
| 1 | $30,286.40 | O | 2014 Ford F-150 Pick up Truck (includes radio, light bar, graphics and tow hitch) | 11/01/14 | | |
| 1 | $26,401.68 | O | Ford Escapes (Security Vehicles) 4DR 4X4 | 07/09/05 | | |

**MAINTENANCE & SECURITY**

LOCATION: 3640

Equipment and tools: (Items that have a replacement cost value of $50.00 or more.) Floor machines, large tools, ladders, generators, paint strippers, lawn mowers, weed trimmers, snow blowers, radio communication systems, pagers, etc.

| QUANTITY | ORIGINAL COST | L=Leased O=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 1 | $93.28 | O | 3 Ft. Measuring Wheel | July, 01 | | |
| 1 | $2,171.18 | O | 10' Genie Lift w/Flat Forks | Jan, 01 | | |
| 1 | $1,400.00 | O | Mechanics Tool Set | Jan, 01 | | |
| 1 | $1,400.00 | O | Line Painter | Sept, 96 | | |
| 1 | $100.00 | O | 4 drawer file cabinet (Blueprint Room) | Aug, 94 | | |
| 1 | $300.00 | O | Fire rated cabinet | Sept, 92 | | |
| 3 | $200.00 | O | Print file cabinet | Nov, 89 | | |
| 1 | $75.00 | O | Drill Press | Nov, 89 | | |
| 4 | $500.00 | O | Sets of drawers for chromate | Nov, 89 | | |
| 1 | $1,000.00 | O | Tool box & tools | Nov, 89 | | |
| 2 | $150.00 | O | Book cabinet | Nov, 89 | | |
| 1 | $250.00 | O | Worm drive circular saw | June, 94 | | |
| 1 | $400.00 | O | Milwaukee 12 volt drill | June, 94 | | |
| 1 | $200.00 | O | Hilti TE10 Hammer drill | June, 92 | | |
| 1 | $300.00 | O | Hilti TE52 large hammer drill | June, 92 | | |
| 1 | $150.00 | O | Hilti powder activated gun | June, 92 | | |
| 1 | $150.00 | O | Hilti grinder | June, 92 | | |
| 1 | $30.00 | O | 2 drawer file cabinet (workshop) | Sept, 96 | | |
| 2 | $75.00 | O | 8' aluminum ladders | May, 91 | | |
| 1 | $50.00 | O | 6' aluminum ladders | May, 91 | | |
| 1 | $1,000.00 | O | Large snake (plumbing) | March, 90 | | |
| 1 | $250.00 | O | Small snake (plumbing) | March, 90 | | |
| 1 | $250.00 | O | Storage shed for roof | Oct, 96 | | |
| 1 | $50.00 | O | Vice | Feb, 89 | | |
| 4 | $2,500.00 | O | Sets of racks | Nov, 90 | | |
| 1 | $1,500.00 | O | Respirator | July, 94 | | |
| 1 | $500.00 | O | Acetylene torch | Aug, 95 | | |
| 1 | $250.00 | O | Milwaukee Saw all | Aug, 95 | | |
| 1 | $19,314.00 | O | Up-tight self propelled work platform | March, 90 | | |
| 1 | $3,801.88 | O | 2 way radio repeater station | Feb, 90 | | |
| 1 | $301.73 | O | CFM Instrumentation Unit | July, 90 | | |
| 1 | $500.00 | O | Leaf blower | Oct, 99 | | |
| 1 | $2,908.64 | O | 7'6" Plow | Nov, 00 | | |
| 1 | $94.87 | O | 5 Gallon Wet/Dry Vac. | Nov, 99 | Disposed 3/2014 - Broken | |
| 1 | | O | 4 Gallon Wet/Dry Vac. | 03/07/14 | | |
| 1 | | O | 16 Gallon Wet/Dry Vac. | 03/01/14 | | |
| 1 | $147.34 | O | 20' Extention Ladder | Feb, 01 | | |
| 1 | $524.70 | O | 5500lb. Pallet Jack | Aug, 99 | | |
| 1 | $491.84 | O | 6 Radio Charger | Nov, 00 | | |
| 14 | $8,974.00 | O | Radios – HT750 (2 Maintenance, 4 Office, 1 MPD, 7 Public Safety) | May, 00 | | |
| 4 | | O | Radios - XPR6100 (1 Office/Airline), 3 Public Safety) | | | |
| 1 | | O | Radio - XPR6300 (Office - Andrew) | | | |
| 6 | | O | Radios - XPR6350 (1 Maintenance (Tom), 5 Office) | | | |
| 2 | | O | Radios - XPR6550 Patch (Public Safety) | | | |
| 2 | | O | Radios - AAH01QDC9JC2_N (Public Safety) | 12/01/15 | | |
| 3 | $1,458.00 | O | Radios - AAH01QDC9JC2_N w/ mICS (Public Safety) | 01/01/16 | | |
| 3 | $200.34 | O | Radios-AAH01QDC9UA2AN | 12/14/16 | | |
| 1 | $2,838.88 | O | Table Saw | Dec, 01 | | |
| 6 | $1,980.00 | O | 1336 Snowthrowe (W.H. Preuss) | Dec, 01 | | |
| 1 | $105,096.00 | O | Recycle Cans | Nov, 01 | | |
| 1 | $1,457.71 | O | CCTV System/wiring | 06/01/05 | | |
| 3 | $150.00 | O | 35 Gallon Trash Cans (exterior) | July, 01 | | |
| 1 | $35.00 | O | Brush cutter and trimmer | Sept, 96 | | |
| 1 | $150.00 | O | Sump pump | Feb, 89 | | |
| 1 | $109.00 | O | Emergency beacon light | July, 94 | | |
| 2 | $148.88 | O | Salt Spreaders | Oct, 99 | | |
| 1 | | O | Canon A2300 Digital Camera (public safety) | Aug, 12 | Disposed 12/2014 - Broken | |

EQUIPMENT & FURNISHINGS INVENTORY

SPECIALTY LEASING

LOCATION: _____ 3640

| QUANTITY | ORIGINAL COST | L=Leased O=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 20 | 201,601.00 | O | Leasing Carts | 01/01/02 | | |
| 20 | 781.00 | O | Cart Covers | 12/01/01 | | |
| | 51,611.00 | O | Leasing Carts (partial payment) | 08/23/01 | | |
| | 51,611.00 | O | Leasing Carts (partial payment) | 10/11/01 | | |
| | 51,611.00 | O | Leasing Carts (partial payment) | 10/18/01 | | |
| | 5,466.00 | O | Cart Accessories | 08/01/05 | | |
| 10 | 1,791.00 | O | Cart Chairs | 02/01/16 | | |

EQUIPMENT & FURNISHINGS INVENTORY

MARKETING/PROMOTION

LOCATION: _____ 3640

Train, cameras, sign holders, message repeaters, costumes (Santa, Easter Bunny, etc.), iron railings, rope and stanchions, displays, animation, etc.

| QUANTITY | ORIGINAL COST | L=Leased O=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 1,000.00 | O | Powered mixer and amplifier | 1994 | | |
| 1 | 400.00 | O | Dual cassette tape deck | 1994 | | |
| 1 | 250.00 | O | Microphone | 1994 | | |
| 2 | 1,500.00 | O | Bose speakers | 1994 | | |
| 2 | 800.00 | O | Speaker stand | 1994 | | |
| 2 | 100.00 | O | Speaker wire | 1994 | | |
| 3 | 150.00 | O | Microphone wire | 1994 | | |
| 14 | 1,000.00 | O | 8' tables | 1997 | | |
| 69 | 2,740.00 | O | Chairs | 1993 | | |
| 33 | 720.00 | O | Red rope stanchions | 1993 | | |
| 31 | 1998 | O | Blue rope stanchions | 1998 | | |
| 4 | 2,357.00 | O | single sign holders | 1999 | | |
| 22 | 3,218.13 | O | Stanchion poles(Orginally 53) | 06/25/05 | 31 disposed 09/20 broken | |
| 50 | 3,431.00 | O | Santa Beepers | 01/01/03 | | |
| 25 | 3,218 | O | Stanchion | 01/01/03 | | |
| 2 | 200.00 | O | Stanchion Signs | 01/01/03 | | |
| 1 | 413.00 | O | Mrs Santa Suit | 01/01/03 | | |
| 1 | 195,416.00 | O | Play area includes carpet and installation | 10/30/03 | | |
| 1 | 18,877.00 | O | Replacement carpet/installation for play area | 01/30/08 | 1/2012 - Replaced | |
| 3 | 16,650.00 | O | Fixtures - Oriental Gifts (1 in use 2 in storage) | 12/2004 | 1/2012 - Replaced | |
| 1 | 1412.00 | O | Gardall Gun Safe - Storage of Gift Cards | 11/6/2007 | Disposed 12/2014 | |
| 1 | 4385.00 | O | Carpet for Santa Set - 2008 | 12/30/2007 | | |
| 1 | 3540.00 | O | Carpet for Easter Set -2007 | 2/1/2007 | | |
| 1 | 200.00 | O | Canon Powershot digital camera | 11/1/2010 | | |
| 1 | 581.94 | O | Dell 1410x Multimedia Projector | 11/1/2010 | | |
| 1 | 147258.34 | O | Play area includes carpet, seating and installation | Half 2011, Half 2012 | | |

**EQUIPMENT & FURNISHINGS INVENTORY**

**GUEST SERVICES**

LOCATION: _____ 3640

Train, cameras, sign holders, message repeaters, costumes (Santa, Easter Bunny, etc.), iron railings, rope and stanchions, displays, animation, etc.

| QUANTITY | ORIGINAL COST | L=Leased O=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 2 | 4,589.00 | O | Electric Scooters (Amigo brand) | 10/01/05 | | |
| 2 | | O | Safes (1 in Mall Office Server Room, 1 in Camera Room) | unknown | | |
| 2 | | O | Manual Wheelchairs (#'s 2, 4) | unknown | | |
| 1 | 3,399.00 | O | Defibrillator & Accessories | 11/30/05 | | |
| 2 | 111.85 | O | Manual Wheelchairs (#'s 1, 5) | 3/23/2010 | | |
| 2 | 2,658.00 | O | Electric Scooters (Amigo brand - Red #'s 6 & 9) | 7/5/2012 | | |

**Carousel Cafe**

3640

| QUANTITY | ORIGINAL COST | L=Leased O=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 187 | $33,270.00 | O | Edgemold Series 24"x30" Table Top | 06/12/03 | | |
| 187 | 3,272.50 | O | Alexander Table 3" Column/22" Base Spread | 06/12/03 | | |
| 187 | 24,871.00 | O | Edgemont Seies 24"x30" Table Top | 06/12/03 | | |
| 187 | 3,272.50 | O | Alexander Table 3" Column/22" Base Spread | 06/12/03 | | |
| 10 | 3,350.00 | O | Handicap Table Top | 06/12/03 | | |
| 20 | 320.00 | O | Alexander ADA Table | 06/12/03 | | |
| 30 | 7,650.00 | O | Edgemont 30"x30" | 06/12/03 | | |
| 1 | 146,268.00 | O | Food Court Banque Custom Banquette Seating | 06/12/03 | | |
| 30 | 525.00 | O | Alexander Table (Base) | 06/12/03 | | |
| 6 | 2,934.00 | O | Food Court Table Base | 06/12/03 | | |
| 6 | 312.00 | O | Alexander Table Base | 06/12/03 | | |
| 442 | $29,172.00 | O | Scotia Chair w/upholstered | 06/12/03 | | |
| 442 | $29,172.00 | O | Scotia Chair w/upholstered | 06/12/03 | | |
| 420 | 7,560.00 | O | Food Court Table Base 48" | 06/12/03 | | |
| 62 | 32,860.00 | O | Stonetown Rd Planter | 06/12/03 | | |
| 13 | 7,605.00 | O | Florence Rd Planter | 06/12/03 | | |
| 37 | 27,195.00 | O | Food Court Round Planter | 06/12/03 | | |
| 8 | 8,760.00 | O | Florence Rd Planter | 06/12/03 | | |
| 25 | $12,875.00 | O | Stonetown Trash Receptacle | 06/12/03 | | |
| 14 | $9,730.00 | O | Trash Receptacle w/recessed | 06/12/03 | | |
| 4 | $1,920.00 | O | Trash Recycler w/recessed | 06/12/03 | | |
| 8 | $6,360.00 | O | Umbrella w/ Base | 06/12/03 | | |
| 6 | $2,376.00 | O | Solid Brass Lamp w/ Shade | 06/12/03 | | |
| 1 | $325,000.00 | O | Carousel | 06/12/03 | | |

**Office Furnishings**

3640

| QUANTITY | ORIGINAL COST | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|
| 1 | $266.67 | HP Proliant ML150 Generation 3 Server | 10/15/07 | | |
| 1 | $695.00 | Dell Optiplex 780 - Andrew serial#0018610636 9427 | 10/01/08 | | |
| 1 | $6,390.95 | RICOH MPC4000 | 08/10/09 | | |
| 1 | $195.00 | Brother Multi-function copier (near Kristin's desk) | 10/05/11 | | |
| 1 | $695.86 | Dell Optiplex 990 - Kristin serial # 4GWPJS1 | 04/01/12 | | |
| 1 | $695.86 | Dell Optiplex 990 - Jim serial # 4GZNJS1 | 04/01/12 | | |
| 1 | $695.86 | Dell Optiplex 990 - Angela serial # 4GBRJS1 | 04/01/12 | Replaced 5/2016 - broken | |
| 1 | $695.86 | Dell Optiplex 990 - Angela serial # 4HZTJS1 - refurbished replacement | 05/01/16 | | |
| 1 | $695.86 | Dell Optiplex 990 - Walk up serial # 4GJPJS1 | 04/01/12 | | |
| 1 | $695.86 | Dell Optiplex 990 - Molly serial # 4GNSJS1 | 04/01/12 | Replaced 9/2016 - broken | |
| 1 | $695.86 | Dell Optiplex 990 - Molly serial # 4CSRJS1 - refurbished replacement | 09/01/16 | | |
| 1 | $695.86 | Dell Optiplex 990 - Gift Card 1 serial# 4CSNJS1 | 10/01/12 | Returned to Corporate Office 1/2016 when Gift Card Sales Discontinued. | |
| 1 | $695.86 | Dell Optiplex 990 - Gift Card 2 serial# 4DRRJS1 | 10/01/12 | Returned to Corporate Office 1/2016 when Gift Card Sales Discontinued. | |
| 1 | $1,153.12 | EnduraCUT Vinyl Cutter | 06/25/15 | | |
| 1 | $825.36 | Andrew - Apple iPad serial # | 01/01/16 | | |
| 1 | $207.24 | Shredder - Fellowes Model# 99Ci | 02/01/16 | | |

# EQUIPMENT & FURNISHINGS INVENTORY
## Soft Seating

LOCATION: 3640
Love Seats, Chairs, Tables, Lamps & Etc.
displays, animation, etc.

| QUANTITY | ORIGINAL COST | L=Leased O=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 3 | 3,255.00 | O | Vale Loveseat (Hunter) | 06/12/03 | Donated to Ecobuilding Bargains 4/2013 | |
| 1 | 1,085.00 | O | Vale Loveseat (Russet) | 06/12/03 | Damaged & Discarded 4/2013 | |
| 2 | 2,130.00 | O | Troy Loveseat (Hunter) | 06/12/03 | Donated to Habitat for Humanity 2/2013 | |
| 2 | 2,130.00 | O | Troy Loveseat (Hunter) | 06/12/03 | Donated to Ecobuilding Bargains 4/2013 | |
| 2 | 2,130.00 | O | Troy Loveseat (Fern) | 06/12/03 | Damaged & Discarded 4/2013 | |
| 2 | 2,130.00 | O | Troy Loveseat (Toast) | 06/12/03 | Donated to Ecobuilding Bargains 4/2013 | |
| 2 | 1,550.00 | O | Vale Lounge Chair (Fern) | 06/12/03 | Donated to Ecobuilding Bargains 4/2013 | |
| 2 | 1,550.00 | O | Vale Lounge Chair (Aspen) | 06/12/03 | Donated to Ecobuilding Bargains 4/2013 | |
| 2 | 1,550.00 | O | Vale Lounge Chair (Aspen) | 06/12/03 | | |
| 2 | 1,590.00 | O | Troy Lounge Chair (Hunter) (1 in ERMC office, 1 in vacant space 1126) | | | |
| 2 | 1,590.00 | O | Troy Lounge Chair (Fern) | 06/12/03 | Donated to Ecobuilding Bargains 4/2013 | |
| 1 | 795.00 | O | Troy Lounge Chair (Toast) | 06/12/03 | Donated to Habitat for Humanity 2/2013 | |
| 1 | 795.00 | O | Troy Lounge Chair (Toast) (In vacant space 1126) | 06/12/03 | | |
| 4 | 3,180.00 | O | Troy Lounge Chair (Passage) | 06/12/03 | Donated to Habitat for Humanity 2/2013 | |
| 4 | 3,180.00 | O | Troy Lounge Chair (Camel) | 06/12/03 | Donated to Habitat for Humanity 2/2013 | |
| 23 | 25,070.00 | O | Kingston Bench w/Back | | (21) Donated to Habitat for Humanity - 4/2012, (2) Damaged & discarded 5/2013 | |
| 12 | 12,540.00 | O | Kingston Bench w/Back | 06/12/03 | Damaged & Discarded 4/2013 | |
| 12 | | O | 24" Marble Center court tables | 06/12/03 | | |
| 24 | | O | Center court rattan chairs | 06/12/03 | | |
| 12 | $5,880.00 | O | Helsinki Cylinder Table (End Table) (1 in vacant space 1126) | 06/12/03 | | |
| 11 | $14,641.00 | O | Wayland Oak Benches w/ back (Common Area Benches) | 10/25/11 | 11 Damaged & Discarded 4/2013, 1 remains in vacant space 1126 | |
| 6 | 5,224.26 | O | Barbary Oak Bench 30"W no back (Common Area Benches) | 10/25/2011 | | |
| 2 | 1,679.60 | O | Barbary Oak Bench 24"W no back (Common Area Benches) | 10/25/2011 | | |
| 1 | 2,525.63 | O | Brava Glider Chair (Nursing Lounge) | 12/01/11 | | |
| 10 | 15,157.50 | O | Three Series table (22" Diameter) in Soft Seat. & Fam. Restroom | 12/01/12 | | |
| 2 | 3,133.42 | O | Three Series table (36" Diameter) at escalator soft seating | 12/01/12 | | |
| 4 | 6,470.76 | O | Three Series table (42" Diameter) in Soft Seating | 12/01/12 | | |
| 4 | 7,562.28 | O | Lorin Lounge Chair (Dark green stripe) | 12/01/12 | | |
| 4 | 2,458.76 | O | Passerelle Ottoman (36"x36") | 12/01/12 | | |
| 4 | 3,750.48 | O | Passerelle Ottoman (30"x60") | 12/01/12 | | |
| 18 | 18,783.00 | O | Quentin Lounge Chair (light green pattern) | 12/01/12 | | |
| 4 | 6,212.12 | O | Daniel Sofa | 12/01/12 | | |
| 2 | 2,563.50 | O | Daniel Loveseat | 12/01/12 | | |
| 2 | 3,040.94 | O | Plaza Trash x/ Recycle (Faddy's Seating) | 11/04/15 | | |
| 2 | 135.08 | O | Table End Base (Faddy's Seating) | 11/04/15 | | |
| 1 | 223.13 | O | 30"x48" Table top (Faddy's Seating) | 11/04/15 | | |
| 5 | 407.80 | O | 26" Height Table Base (Faddy's Seating) | 11/04/15 | | |
| 5 | 863.35 | O | 30" Table top (Faddy's Seating) | 11/04/15 | | |
| 7 | 796.18 | O | Dawson Chair (Faddy's Seating) | 11/04/15 | | |

EQUIPMENT & FURNISHINGS INVENTORY

COMMUNITY ROOM

LOCATION: _____ 3640

Chairs, tables, cups, coffee makers, china, easels, etc.

| QUANTITY | ORIGINAL COST | L=Leased O=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 4 | 89 purchase | O | 90 x 28 tables | 1989 | | |
| 19-16.88 ea | $339.96 | O | Folding Chairs-Conference Room | 2007 | | |

Page 11

innntory

**EQUIPMENT & FURNISHINGS INVENTORY**

**Exterior Amenities**

LOCATION: _____ 3640 _____

Planters, exterior benches, waste cans

| QUANTITY | ORIGINAL COST | L=Leased O=Owned | DESCRIPTION (If Leased, include lease or lease purchase, date leased, date lease expires, and serial number.) | DATE PURCHASED | DATE DISPOSED/ SOLD & WHY | IF SOLD, AMOUNT |
|---|---|---|---|---|---|---|
| 4 | $4,065.60 | O | Scarborough Exterior Steel Bench | 7/1/2011 | | |
| 5 | $4,074.00 | O | Scarborough Exterior Litter Receptacle | 7/1/2011 | | |
| 6 | $2,685.52 | O | Wassau Tile Planter-Patina Wenge (Tall brown flute-shaped) | 7/1/2011 | | |
| 6 | $2,064.00 | O | 30" Elliptical Exterior Planter | 7/1/2011 | | |
| 5 | $750.00 | O | Rubbermaid Cigarette canister (5) | 8/15/2018 | | |